## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
## DURHAM DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Advanced Sports Enterprises, Inc., *et al.*,[1] | ) | Case No. 18-80856 |
| | ) | **(Joint Administration Pending)** |
| | ) | |
| Debtors. | ) | |
| | ) | |

## DEBTORS' EMERGENCY MOTION FOR AN ORDER SHORTENING NOTICE AND SCHEDULING EXPEDITED HEARING ON FIRST DAY MOTIONS

Advanced Sports Enterprises, Inc., Advanced Sports, Inc., Performance Direct, Inc., Bitech, Inc. and Nashbar Direct, Inc. (collectively, the "Debtors") file this *Emergency Motion for an Order Shortening Notice and Scheduling Expedited Hearing on First Day Motions* (the "Motion"). In support of this Motion, the Debtors respectfully represent as follows:

### JURISDICTION AND VENUE

1. This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of this Motion is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of this proceeding is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2. The statutory predicates for the relief requested herein are section 105(a) of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), and Rule 9006(c)(1) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

---

[1] The Debtors in this case, along with each Debtor's case number, are: (i) Advanced Sports Enterprises, Inc., Case No. 18-80856; (ii) Advanced Sports, Inc., Case No. 18-80857; (iii) Performance Direct, Inc., Case No. 18-80860; (iv) Bitech, Inc., Case No. 18-80858; and (v) Nashbar Direct, Inc., Case No. 18-80859. Each Debtor is a North Carolina Corporation.

## BACKGROUND

3.      On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.

4.      On the Petition Date, each Debtor filed a substantially similar motion with this Court seeking to have its bankruptcy case jointly administered with the other Debtors' cases pursuant to Bankruptcy Rule 1015(b).

5.      The factual background relating to the Debtors' commencement of these cases is set forth in detail in the Declaration of Patrick Cunnane in Support of First Day Motions and Applications filed on the Petition Date and incorporated herein by reference.

6.      The Debtors have continued in possession of their properties and have continued to manage their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7.      As of the date of this filing, no official committee of unsecured creditors has been appointed in any of these cases, and no request has been made for the appointment of a trustee or examiner.

## RELIEF REQUESTED

8.      By this Motion, the Debtors respectfully request the entry of an order pursuant to Bankruptcy Code section 105(a) and Bankruptcy Rule 9006(c)(1), shortening applicable notice periods and scheduling a hearing on an expedited basis to consider the motions and applications scheduled on the attached Exhibit "A (the "First Day Motions").  The relief requested in these motions and applications is necessary to ensure that there is no damage to the Debtors' businesses or the value of their assets.

9.      Accordingly, the Debtors request that the Court approve notice of the hearing on the motions and applications listed on Exhibit "A".

## BASIS FOR RELIEF

10.     Bankruptcy Rule 9006(c)(1) provides that "when an act is required or allowed to be done at or within a specified time . . . , the court for cause shown may in its discretion with or without motion or notice order the period reduced."

11.     Further, section 105(a) provides that "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  "The basic purpose of section 105(a) is to assure the bankruptcy courts power to take whatever action is appropriate or necessary in aid of the exercise of their jurisdiction."  2 *Collier on Bankruptcy* ¶ 105.01 (15th ed. rev. 2005).  Thus, section 105(a) essentially codifies the bankruptcy court's inherent equitable powers.  *See Mgmt. Tech. Corp. v. Pardo (In re Mgmt. Tech. Corp.)*, 56 B.R. 337, 339 (Bankr. D.N.J. 1985) (holding that a court's equitable power is derived from section 105).

12.     In order to preserve the assets of the estates and maintain their ongoing business operations, the Debtors request that this Court shorten applicable notice periods for those motions and applications listed on Exhibit "A".  To require the Debtors to comply with otherwise applicable notice requirements would cause immeasurable harm to the Debtors' ability to efficiently and effectively manage their operations and would create disruptions in the timely payment of obligations.

13.     The Debtors assert that the relief requested in this Motion is in the best interests of their estates and creditors and will not prejudice the rights of any party in interest in these cases.  Relief similar to that requested herein has been granted this Court in other substantial

chapter 11 cases.  *See, e.g.*,  *In re Diverse Label Printing, LLC*, Case No. 18-10792 (Bankr. M.D.N.C. July 24, 2018); *In re Southern Season, Inc.,* Case No. 16-80558 (Bankr. M.D.N.C. June 24, 2016).

14.     Accordingly, the Debtors respectfully request an order from this Court shortening applicable notice periods and scheduling a hearing on an expedited basis to consider the motions and applications identified on the attached Exhibit A.

## PROPOSED EXPEDITED NOTICE

15.     The Debtors propose to provide notice of the expedited hearings in the manner summarized on the spreadsheet attached hereto as Exhibit B, and as reflected in the proposed order attached hereto as Exhibit C.

## CONCLUSION

WHEREFORE, the Debtors respectfully request that this Court:

(a)     enter an order in the form attached hereto as Exhibit C scheduling an expedited hearing on the motions and applications identified on the attached Exhibit A;

(b)     approve the notice procedures requested herein in connection with the first day hearings on the Motions set forth on Exhibit A; and

(c)     grant the Debtors such other and further relief as is just and proper.

[*REMAINDER OF PAGE INTENTIONALLY LEFT BLANK*]

Dated: November 16, 2018                  Respectfully submitted,

**NORTHEN BLUE LLP**

/s/ John A. Northen
John A. Northen
North Carolina State Bar No. 6789
jan@nbfirm.com
Vicki L. Parrott
North Carolina State Bar No. 25449
vlp@nbfirm.com
John Paul H. Cournoyer
North Carolina State Bar No. 42224
jpc@nbfirm.com
1414 Raleigh Road, Suite 435
Chapel Hill, North Carolina 27517
Telephone:  (919) 968-4441
1414 Raleigh Road, Suite 435
Chapel Hill, North Carolina 27517
Telephone:  (919) 968-4441

PROPOSED COUNSEL FOR THE
DEBTORS-IN-POSSESSION

**FLASTER/GREENBERG P.C.**
William J. Burnett (PA Bar No. 75975)
(*pro hac* application pending)
Harry J. Giacometti (PA Bar No. 55861)
(*pro hac* application pending)
Damien Nicholas Tancredi (PA Bar No. 308317)
(*pro hac* application pending)
1835 Market Street, Suite 1050
Philadelphia, PA 19103
(215) 279-9383 Telephone
(215) 279-9394 Facsimile
william.burnett@flastergreenberg.com

## EXHIBIT A

### List of Motions

| | |
|---|---|
| 1. | Debtors' Motion for an Order Directing Joint Administration of Chapter 11 Cases |
| 2. | Debtors' Emergency Motion for an Order Establishing Notice and Administrative Procedures |
| 3. | Debtors' Emergency Motion for an Order to Extend Time to File Schedules and Statements of Financial Affairs |
| 4. | Debtors' Emergency Motion to Authorize Payment of Pre-Petition Wages, Payroll Taxes, Certain Employee Benefits, and Related Expenses, and Other Compensation to Employees |
| 5. | Debtors' Emergency Motion for Authority to Continue Pre-Existing Insurance Programs, to Maintain Insurance Premium Financing Programs, and to Pay Pre-Petition Premiums and Related Obligations |
| 6. | Debtors' Emergency Motion for Authority to (A) Maintain Certain Existing Depository Accounts, and (B) Continue Use of Related Business Forms |
| 7. | Debtors' Emergency Motion for an Order Authorizing the Debtors to Pay Pre-Petition Sales and Trust Fund Taxes and Related Obligations |
| 8. | Debtors' Emergency Motion For Interim and Final Orders (A) Prohibiting Utilities from Altering, Refusing, or Discontinuing Service on Account of Prepetition Invoices, (B) Deeming Utilities Adequately Assured of Future Performance, and (C) Establishing Procedures for Determining Adequate Assurance of Payment |
| 9. | Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507 and Fed. R. Bankr. P. 2002, 4001 and 9014 (I) Authorizing Debtors and Debtors in Possession to Obtain Post-Petition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Super-Priority Claims, (IV) Granting Adequate Protection to Prepetition ABL Lenders, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief |
| 10. | Application for Authority to Retain Kurtzman Carson Consultants LLC as Claims, Noticing, and Balloting Agent for the Debtors |
| 11. | Debtors' Emergency Motion for Interim and Final Orders: (I) Authorizing the Debtors to Assume the Consulting Agreement;  (II) Authorizing and Approving Store Closing Sales Free and Clear of All Liens, Claims and Encumbrances; and (III) Granting Related Relief |
| 12. | Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 365, and 554 for Approval of  Global Procedures for (a) Rejecting Unexpired Nonresidential Real Property Leases, and (b) the Abandonment of De Minimus Assets |
| 13. | Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief |

| 14. | Debtors' Motion for Entry of Interim and  Final Orders (I) Authorizing the Debtors to Pay Prepetition Claims of Lien Claimants and Import Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief |
| --- | --- |

## EXHIBIT B

**Summary of Proposed First Day Expedited Service**

Advanced Sports Enterprises
First Day Service Summary

| First Day Pleadings | Master Service List (Includes Top 30) | Banks | Insurance Parties | Landlords | Taxing Authorities | Utilities |
|---|---|---|---|---|---|---|
| Order Shortening Notice | Email, Fax and Overnight Mail | Email, Fax and Overnight Mail | Email, Fax and Overnight Mail | Email, Fax and Overnight Mail | Email, Fax and Overnight Mail | Email, Fax and Overnight Mail |
| Joint Administration Motion | Email and Overnight Mail | | | | | |
| Notice and Administrative Procedures Motion | Email and Overnight Mail | | | | | |
| SOFA/SOAL Deadline Extension Motion | Email and Overnight Mail | | | | | |
| Employee Wages and Benefits Motion | Email and Overnight Mail | Overnight Mail | | | | |
| Insurance Motion | Email and Overnight Mail | | Overnight Mail | | | |
| Cash Management Motion | Email and Overnight Mail | Overnight Mail | | | | |
| Sales and Use Tax Motion | Email and Overnight Mail | | | | Overnight Mail | |
| Utilities Motion | Email and Overnight Mail | | | | | Overnight Mail |
| DIP Financing/Cash Collateral Motion | Email and Overnight Mail | Overnight Mail | | Overnight Mail | | |
| KCC 327 Retention | Email and Overnight Mail | | | | | |
| Consulting Agreement / Store Closing Procedures Motion | Email and Overnight Mail | | | Overnight Mail | | |
| Lease Rejection Process Motion | Email and Overnight Mail | | | Overnight Mail | | |
| Gift Card Motion | Email and Overnight Mail | | | | | |
| Motion to Pay Customs, Lien Claimants | Email and Overnight Mail | | | | | |
| First Day Declaration of Patrick Cunnane | Email and Overnight Mail | | | | | |
| Shorten Notice/Expedited Hearing on First Day Motions | Email and Overnight Mail | | | | | |

Master Service List (Includes Top 30)

| DESCRIPTION | CreditorName | CreditorNoticeName | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | AARON CORPORATION | FRANCISCO "PACO" BALLESTER | 1820 E 41ST STREET | | | LOS ANGELES | CA | 90058 | |
| Top 30 | ACTIVE HEALTH AMERICA, INC | | BOX 328557 | | | PITTSBURGH | PA | 15251-9557 | |
| Top 30 | ACTIVE CYCLES | | NO.188 DIJUAN ROAD | KUNSHAN CITY | | JIANGSU | | 215333 | CHINA |
| UCC Lienholder | Advanced Holdings BVI Co. Ltd. | c/o Giar Centurion | Atm George Hsu | 66/F, The Center | 99 Queen's Road Central | Central | | | Hong Kong |
| Debtor | Advanced Sports Enterprises, Inc. | Patrick J. Cunnane | 144 Old Lystra Road | | | Chapel Hill | NC | 27517 | |
| UCC Lienholder | Amer Sports Winter & Outdoor Company | | 2030 Lincoln Avenue | | | Ogden | UT | 84401 | |
| | Antares Capital LP, General Electric Capital Corporation | | 500 West Monroe Street | | | Chicago | IL | 60661 | |
| UCC Lienholder | APTOS, INC. | | P.O. BOX 417411 | | | BOSTON | MA | 02241-7411 | |
| Top 30 | BLUESKY TECHNOLOGY PARTNERS, I | ATTN: GREG COWAN | 350 WESTFIELD ROAD | SUITE 400 | | NOBLESVILLE | IN | 46060 | |
| Top 30 | CASTELLI USA | | 1723 SW TAYLOR | | | PORTLAND | OR | 97205 | |
| UCC Lienholder | EconoTrade Limited | | 497 Kang Fu Road | 1 Wu Chi Town | | Taichung 435 | | | Taiwan |
| Top 30 | ELLIPTIGO INC. | | ATM ADL EXPORT | | | FLORENCE | | | Italy |
| Top 30 | GARMIN INT'L | | 722 GENEVIEVE STREET | SUITE O | | SOLANA BEACH | CA | 92075 | |
| UCC Lienholder | General Electric Capital Corporation | | 1200 E 151ST STREET | | | OLATHE | KS | 66062 | |
| UCC Lienholder | GGUSA GROUP | | 500 West Monroe Street | 12th Floor | | Chicago | IL | 60661-3679 | |
| Top 30 | GREEN WORLDWIDE SHIPPING, LLC | LINDA -CREDIT MGR | DEPT. 33654 | P.O BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| Claims and Noticing Agent | KCC | Michael Paque | 2335 Alaska Ave | | | El Segundo | CA | 90245 | |
| Counsel to Ideal Bike Corporation | Hahn & Hessen | Mark T. Power | 488 Madison Avenue | | | New York | NY | 10022 | |
| UCC Lienholder | Haibike Diane Marie | | 875 Cty Rd 324 | | | Gatesville | TX | 76528 | |
| UCC Lienholder | Hisour Howard Gray | | 875 Cty Rd 324 | | | Gatesville | TX | 76528 | |
| UCC Lienholder | Hewlett-Packard Financial Services Company | | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| Top 30 | HIGHWAY TWO | BRETT HAHN | ONE COLUMBIA | SUITE 200 | | ALISO VIEJO | CA | 92656 | |
| Top 30 | Ideal Bike Corporation | | No 497, Sec. 1, Gangbu Rd. | Wugi Dist. | | Taichung City | | | Taiwan |
| UCC Lienholder | Ikon Financial SVCS | | 1738 Bass Rd | | | Macon | GA | 31210-1043 | |
| IRS | Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| IRS | Internal Revenue Service | | First Resource Square | 10715 David Taylor Dr. | | Charlotte | NC | 28262 | |
| UCC Lienholder | J & B IMPORTERS INC. | | P.O. BOX 281528 | | | ATLANTA | GA | 30384-1528 | |
| Top 30 | LEZYNE USA INC. | MICKI KOZUSCHEK | FACTORY1 NO 337-1 | | | TALII COUNTY TAICHING | | 412 | TAIWAN R.O.C. |
| Top 30 | LOUIS GARNEAU USA INC. | ATTN: KATHERINE WARD | 60 MAIN STREET BOX 755 | TH1-HU ROAD | | NEWPORT | VT | 05855 | |
| UCC Lienholder | M2 Lease Funds LLC | | 175 N. Patrick Blvd. | Suite 140 | | Brookfield | WI | 53045 | |
| Top 30 | MARIN MOUNTAIN BIKES INC | CATHY LICHT | 1450 TECHNOLOGY LANE | SUITE 100 | | PETALUMA | CA | 94954 | |
| Top 30 | MIZUKI INTERNATIONAL LIMITED AKA KENSTONE | | BLDG. B, 11F, 201-19, TUNHWA | N. RD, TAIPEI | | | | | TAIWAN R.O.C. |
| Top 30 | MONDETTA | ALISA ROMERO | 1109 WINNIPEG AVE | | | WINNIPEG | MB | R3E OS2 | Canada |
| North Carolina Attorney General's Office | North Carolina Attorney General's Office | Josh Stein | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| North Carolina Department of Labor | North Carolina Department of Labor | | 4 West Edenton Street | | | Raleigh | NC | 27601-1092 | |
| North Carolina Department of Revenue | North Carolina Department of Revenue | Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Department of Revenue | North Carolina Department of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604 | |
| Proposed Counsel to Debtor | Northen Blue LLP | John A. Northen, Vicki L. Parrott & John Paul H. Cournoyer | 1414 Raleigh Road, Suite 435 | | | Chapel Hill | NC | 27517 | |
| Office of the U.S. Bankruptcy Administrator | Office of the U.S. Bankruptcy Administrator | William P. Miller | 101 S. Edgeworth Street | | | Greensboro | NC | 27401 | |
| Top 30 | PEARL IZUMI USA INC. | JOE BARBARY | DBA PEARL IZUMI | 1886 Prairie Way | | Louisville | CO | 80027 | |
| UCC Lienholder | Pennsmark Investment Corporation | | 445 Park Avenue | 10th Floor | | New York | NY | 10022 | |
| UCC Lienholder | Pennsmark Investment Corporation | | 590 Madison Ave | 15th Floor | | New York | NY | 10022 | |
| UCC Lienholder | PIDC Regional Center, LP VII, a PA LP | | 32 Court Street, Suite 1501 | | | Brooklyn | NY | 11201 | |
| UCC Lienholder | PIDC Regional Center, LP VII, a PA LP | | 2600 Centre Square West | 1500 Market St | | Philadelphia | PA | 19102 | |
| UCC Lienholder | Pruitt David Lee | | 102 Branson Ct | | | Chapel Hill | NC | 27516 | |
| Top 30 | PT RISERA SENA | | JAI_AN JAWA DET | BUDURAN, SIDOARJO | | SURABAYA | | 61252 | INDONESIA |
| Top 30 | QUADIGRAPHICS INC. | | P.O. BOX 930505 | | | ATLANTA | GA | 31193 | |
| Top 30 | RAMIKO | RAY KINTZLEY | ROOM C FOURTH FLOOR | NO 148 SONG-CHIANG ROAD | | TAIPEI | | | TAIWAN R.O.C. |
| UCC Lienholder | Raymond Leasing Corporation | Corporate Headquarters | P.O Box 130 | | | Greene | NY | 13778 | |
| UCC Lienholder | Raymond Leasing Corporation | Corporate Headquarters | 22 South Canal Street | | | Greene | NY | 13778 | |
| Counsel for Debtors' Pre-Petition Secured Lenders | Riemer Braunstein LLP | Steven Fox | Times Square Tower, Suite 2506 | Seven Times Square | | New York | NY | 10036 | |
| Counsel for Debtors' Pre-Petition Secured Lenders | Riemer Braunstein LLP | Donald E Rothman & Jaime R. Koff | 1 Center Plaza? Center Plaza f/k/a 3 Center Plaza | 6th Floor | | Boston | MA | 02108 | |
| UCC Lienholder | Roy Peter Allen | | 265 Rice Bluff Road | | | Pawleys Island | SC | 29585 | |
| UCC Lienholder | SARIS CYCLING GROUP INC | | 5253 VERONA ROAD | | | MADISON | WI | 53711-0000 | |
| Top 30 | SHANGHAI GENERAL SPORTS CO | | NO.28 SHUANGMA RD, DIAN CITY | SHANHU TOWN KUNSHAN | | JIANGSU P. | | 215345 | CHINA |
| UCC Lienholder | Snook Aaron Clark | | 2555 West Leland | Apt 207 | | Chicago | IL | 60625 | |
| UCC Lienholder | Snook Alan Garrett | | 1555 Nettle Creek Road | | | Carbondale | CO | 81623 | |

Master Service List (Includes Top 30)

| DESCRIPTION | CreditorName | CreditorNoticeName | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| UCC Lienholder | Snook Jennifer Teser | | 473 A Hill Street | | | San Francisco | CA | 94114 | |
| UCC Lienholder | Snook Sharon Magnani | | 1555 Nettls Creek Road | | | Carbondale | CO | 81623 | |
| Top 30 | TODSON INC | LUCY | ATTN: NEAL TODRYS | P.O. BOX 637 | | FOXBOROUGH | MA | 02035-0637 | |
| U.S. Attorney for the Middle District of North Carolina | U.S. Attorney | Matthew G. T. Martin | 101 South Edgeworth Street, 4th Floor | | | Greensboro | NC | 27401 | |
| Attorney General for the United States | U.S. Department of Justice | Matthew G. Whitaker, Acting Attorney General | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. Department of Labor | U.S. Department of Labor | Secretary of Labor | 200 Constitution Ave. NW | S-2521 | | Washington | DC | 20210 | |
| Top 30 | Universal Cycle Holding Co., Ltd. Taiwan Branch | | 12F-11, No. 237 Sec.2 | Fu-hsing S. Road 10667 | | Taipei | | | TAIWAN R.O.C. |
| Top 30 | UPS/UPS SCS CHARLOTTE | | P.O. BOX 34486 | | | LOUISVILLE | KY | 40232-0000 | |
| Top 30 | US CUSTOMS & BORDER PROTECTION | | P.O. BOX 979126 | | | Saint Louis | MO | 63197-9000 | |
| Top 30 | VISTA OUTDOOR SALES LLC | | PO BOX 860547 | | | MINNEAPOLIS | MN | 55486 | |
| Top 30 | WAHOO FITNESS INC. | CHRISTIAN MCGARRIGLE | 141 W. WIEUCA RD | #B104 | | ATLANTA | GA | 30342 | |
| Debtors Pre-Petition Secured Lenders | Wells Fargo Bank, N.A. | Attn: Officer or Managing Agent | 101 N. Phillips Avenue | | | Sioux Falls | SD | 57104 | |
| UCC Lienholder | Wells Fargo Bank, National Association, as Agent | | One Boston Place | 19th Floor | | Boston | MA | 02108 | |
| Local counsel for Debtors' Pre-Petition Secured Lenders | Williams Mullen | Holmes P. Harden & Williams Mullen | 301 Fayetteville Street, Suite 1700 | | | Raleigh | NC | 27601 | |
| UCC Lienholder | York Street Mezzanine Partners II, L.P. | | One Pluckemin Way | | | Bedminster | NJ | 07921 | |
| UCC Lienholder | York Street Mezzanine Partners II, L.P. | c/o York Street Capital Partners | 376 Main Street | | | Bedminster | NJ | 07921 | |
| UCC Lienholder | York Street Mezzanine Partners II, L.P. | c/o York Street Capital Partners | 384 Main Street | | | Bedminster | NJ | 07921 | |

Banks

| CreditorName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| 1st Bank | 12345 W. Colfax Ave | | Lakewood | CO | 80215 |
| 5th 3rd Bank | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 |
| Bank of America | 100 North Tryon Street | | Charlotte | NC | 28255 |
| Bank of the West | 180 Montgomery Street | | San Francisco | CA | 94104 |
| BB&T Bank | 200 West Second Street | | Winston-Salem | NC | 27101 |
| Byline Bank | 180 N. LaSalle Street | | Chicago | IL | 60601 |
| Capital One Bank | 1680 Capital One Dr | | McLean | VA | 22102 |
| Chase Bank | 201 North Walnut Street | | Wilmington | DE | 19801 |
| Columbia Bank f/k/a Pacific Continental Bank | 202 W Main Street | | Goldendale | WA | 98620 |
| Dollar Bank | 340 Fourth Ave | | Pittsburgh | PA | 15222 |
| Harris Bank | 111 W. Monroe St | | Chicago | IL | 60603 |
| Huntington Bank | 41 South High Street | | Columbus | OH | 43287 |
| Key Bank | 127 Public Square | | Cleveland | OH | 44114 |
| Pioneer Community Bank | PO Box 358 | | Laeger | WV | 24844-0368 |
| Pioneer Community Bank | 5229 Coal Heritage Rd | | Laeger | WV | 24844 |
| PNC Bank | 249 Fifth Avenue | One PNC Plaza | Pittsburgh | PA | 15222 |
| Sun Trust Bank | 303 Peachtree Street NE | | Atlanta | GA | 30308-3201 |
| TCF Bank | 2508 South Louise Ave | | Sioux Falls | SD | 57106 |
| United Business Bank | 100 Hegenberger Road | Suite 100 | Oakland | CA | 94621 |
| US Bank | 800 Nicollet Mall | | Minneapolis | MN | 55402 |
| Washington 1st Bank | 11636 Plaza American Drive | | Reston | VA | 20190 |
| Wells Fargo Bank | 420 Montgomery | | San Francisco | CA | 94104 |

Insurance Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ACE AMERICA | | 1 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803 |
| AFCO | | 1133 AVENUE OF THE AMERICAS | SUITE 2735-39 | NEW YORK | NY | 10036 |
| BEAZLEY INSURANCE | | 330 WEST NEWBERRY ROAD | | BLOOMFIELD | CT | 06002 |
| BEAZLEY INSURANCE | | 30 Patterson Park Road | | Farmington | CT | 06032 |
| HARTFORD INSURANCE | | P.O. Box 731178 | | DALLAS | TX | 75373-1178 |
| HARTFORD INSURANCE | | 690 Asylum Avenue | | HARTFORD | CT | 06155 |
| INDIAN HARBOR INSURANCE | | 4725 PIEDMONT ROW DRIVE | SUITE 600 | CHARLOTTE | NC | 28210 |
| LIBERTY INSURANCE | | 55 WATER STREET | 23RD FLOOR | NEW YORK | NY | 10041 |
| LIBERTY INSURANCE | | 55 WATER STREET | 18th Floor | NEW YORK | NY | 10041 |
| LLOYDS OF LONDON | FALVEY CARGO | 66 WHITECAP DRIVE | | NORTH KINGSTOWN | RI | 02852 |
| MASSACHUSETT'S BAY INSURANCE | | 440 LINCOLN STREET | | WORCHESTER | MA | 01653 |
| MASSACHUSETT'S BAY INSURANCE | | 100 NORTH PARKWAY | | WORCHESTER | MA | 01653 |
| RSUI INDEMNITY | | 150 WHIATE PLAN ROAD | SUITE 302 | TARRYTOWN | NY | 10591 |
| RSUI INDEMNITY | | 945 East Paces Ferry Road NE | Suite 1800 | Atlanta | GA | 30326 |
| SELECTIVE INSURANCE CO | | P.O. BOX 782747 | | PHILADELPHAHIA | PA | 19178-2747 |
| SELECTIVE INSURANCE CO | | 40 Wantage Avenue | | Branchville | NJ | 07890-1000 |
| TRAVELERS | | ONE TOWER SQUARE | | HARTFORD | CT | 06183 |
| UNITED HEARTLAND | CORPORATE WOODS BUILDING 75 | 10800 FARLEY | SUITE 180 | OVERLAND PARK | KS | 66210 |
| US SPECIALTY INSURANCE | | 150 WHIATE PLAN ROAD | SUITE 302 | TARRYTOWN | NY | 10591 |
| US SPECIALTY INSURANCE | | 13403 Northwest Freeway | | Houston | TX | 77040-6094 |

Landlords

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| A&D Properties | | 7510 Market Street Suite 11 | | Youngstown | OH | 44512 |
| Acadia Naamans Road LLC | Douglas Austin and Dan Coates | c/o Acadia Realty Trust Property #0108 | PO Box 415980 | Boston | MA | 02241-5980 |
| Adams Crossville Village LLC | c/o Adams & Company | 5784 Lake Forrest Drive suite 209 | | Sandy Springs | GA | 30328 |
| Airport Associates, Inc. | c/o Goodman Properties, Inc. | 1016 112 Miller Ave Suite 200 | | Cupertino | CA | 95014 |
| Airport Associates, LP | c/o Goodman Properties | 636 Old York Rd | | Jenkintown | PA | 19046 |
| Alderwood Shopping Center 04 E, LLC | c/o ACF Property Management | 12411 Ventura Blvd. | Tiffini Connell | Studio City | CA | 91604 |
| Alicia Center Company | Warrington Properties - Lindsay Warrington | 3090 Pullman St | | Costa Mesa | CA | 92626 |
| AmCap Austin Bluffs LLC | Brenda Spier | 44 Cook Street #710 | | Denver | CO | 80206 |
| Arbor Village Phase II, LLC | c/o Matrix Group Inc. | 6795 E Tennessee Ave Suite 400 | | Denver | CO | 80224 |
| Arroyo Parkway SC | | 6380 WilshireBlvd Suite 1800 | | Los Angeles | CA | 90048 |
| Biggi Investment Co | | 3843 SW Hall Blvd | PO Box 1698 | Beaverton | OR | 97075 |
| Bloomfield Park Center LLC | c/o Shottenstein Property Group | 4300 E SthAve | | columbus | OH | 43219 |
| Bradley Financing Prtnrsp | Centro | 40 Skokie Blvd Suite 600 | | Northbrook | IL | 60062-1626 |
| Brayer Partnership | c/o Ronald Rutenberg&Co | 433 Airport Blvd Suite 130 | | Burlingame | CA | 94010 |
| Brodie Oaks Ctr HL Tract Ltd | c/o Barshop and Oles Co | 801 Congress Ave suite 300 | | Austin | TX | 78701 |
| Butterfield-Highland 1031 LLC | c/o InlandContinental PM Corp | 2901 Butterfield Rd | | OakBrook | IL | 60523 |
| Cal-Sorrento LTD | | 10951 Sorrento Valley Rd Suite 1C | | SanDiego | CA | 92121-1613 |
| Capital JTA, LLC | c/o Investors PM Co | 2711 N Sepulveda Boulevard #134 | | Manhattan Beach | CA | 90266 |
| Carroll Family Trust | | 9 Vista Drive | | Chula Vista | CA | 91910 |
| Carroll Family Trust | | 13033 Charleston Court | | Chino | CA | 91710 |
| Cassco Land Company | | 4200 South Hulen Avenue Suite 614 | | Fort Worth | TX | 76109 |
| Castleton Shopping Center LLC | c/o AT Castleton IN Owner LLC | 2701 East Camelback Rd Suite 150 | | Phoenix | AZ | 85016 |
| Cavender Children Real Estate A., Ltd. | | 7820 South Broadway | | Tyler | TX | 75703 |
| Cedar-Riverview, LP | c/o Cedar Shopping Center Partnerships LP | 44 South Bayles Avenue Suite 304 | | Port Washington | NY | 11050 |
| Circle Plaza Assoc LLC | | 6298 E Grant Rd. Suite 100 | | Tucson | AZ | 85712 |
| Columbia Sutton Square LLC | | 3688 Suttle Ave | | Raleigh | NC | 27612 |
| CPSTB, LLC | c/o West Valley Properties | 280 Second Street #230 | | Los Altos | CA | 94022 |
| CPRK II, LP | c/o Birnbaum Property Company | 200 Concord Plaza Suite 860 | | San Antonio | TX | 78216 |
| CREA/PPC Long Beach Towne Center PO, LLC | c/o Vestar Property Management | 7575 Carson Blvd | | Long Beach | CA | 90808 |
| Daniel & Alvin Kivel | | PO Box 42877 | | Tucson | AZ | 85733 |
| Daniel & Alvin Kivel | 4400 Tower, L.L.C. | 2525 E Broadway Blvd., Ste 201 | | Tucson | AZ | 85716 |
| David Gates | | 9440 Preston Trail West | | Ponte Vedra Beach | FL | 32082 |
| DDR Prado LLC | c/o DDR | Two Securities Center | 3500 Piedmont Rd Suite 325 | Atlanta | GA | 30305 |
| DNA Partners | | 8 Bond Street Suite 201 | | Great Neck | NY | 11021 |
| Dolphin Mall Venture LLC | c/o Rosenthal Properties | 19595 Old Galows Road | | Vienna | VA | 22182 |
| East Liberty Station Associates | c/o Lori Moran | 600 Grant Street 44th Floor | | Pittsburgh | PA | 15219 |
| Federal Realty Investment T | | 1626 E Jefferson St | | Rockville | MD | 20852-4041 |
| Federal Realty Investment T | Madalena Moreau | 1626 E Jefferson St | | Rockville | MD | 20852-4041 |
| Federal Realty Investment T | Matt Bledsoe | 1626 E Jefferson St | | Rockville | MD | 20852-4041 |
| Federal Realty Investment Trust | | 1329 Howe Ave Suite 220 | | Sacto | CA | 95825 |
| Firenzi Properties, Inc | c/o Lisa Driver CPA | 1801 Van Ness Ave Ste 200 | | San Francisco | CA | 94109-8817 |
| Firenzi Properties, Inc | c/o Lisa Driver CPA | 711 Angelus Place | | Venice | CA | 90291 |
| Fox Partners, LP | | 855 Broad st Suite 300 | | Boise | ID | 83702 |
| Franklin Towne Plaza LLC | c/o Hawkins Companies | 4245 N Central Expwy Suite 420 | | Dallas | TX | 75205 |
| GE05 C3 Valley View Market LLC | c/o Brytar Inc | 4051 Lyndon B Johnson Freeway | | Dallas | TX | 75244 |
| GE05 C3 Valley View Market LLC | c/o Brytar Inc | c/o 9275 Point Cypress Dr | | Orlando | FL | 32836 |
| George A. Krause | c/o Equity | 445 Hutchinson Ave Suite 800 | | Columbus | OH | 43235 |
| Green Crossing LLC | | 916 North Union Street | | Wilmington | DE | 19805 |
| Hessler Properties, Inc | | 3 Summit Park Drive, Suite 200 | | Independence | OH | 44131 |
| HH Golden Gate LLC | Continental Realty | PO Box 74008052 | | Chicago | IL | 60674-8052 |
| HH Golden Gate LLC | Continental Realty | 50 Public Square Suite 1600 | | Cleveland | OH | 44113 |
| HH Golden Gate LLC | Continental Realty | 1427 Clarkview Road, Suite 500 | | Baltimore | MD | 21209 |
| Irvine Retail Properties | PM/DonohueSchriber | 2915El Camino Real | | Tustin | CA | 92782 |
| Irvine Retail Properties | PM/DonohueSchriber | 550 Newport Center Drive | | Newport Beach | CA | 92660 |
| JBI Company, Inc | | 7502 E Buena Terra Parkway | | Scottsdale | AZ | 85250 |
| Kobs Properties | | 1500 Mill Street Suite 105 | | Greensboro | NC | 27408 |
| Kobs Properties | | 1419 Bickett Blvd. 102 | | Greensboro | NC | 27408 |
| Laguna Village | Zach Bonsall | c/o Cole Valley Partners LLC | 3519 NE 15th Ave Suite 251 | Portland | OR | 97212 |

Landlords

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Laguna Village | Zach Bonsall | c/o Cole Valley Partners LLC | 102 W. Palomino Dr. | Chandler | AZ | 85225 |
| LakeView Plaza (Orland), LLC | c/o WP Glimcher Inc | 180 East Broad Street | | Columbus | OH | 43215 |
| LakeView Plaza (Orland), LLC | c/o WP Glimcher Inc | 15864 S La Grange Rd | | Orland Park | IL | 60462 |
| Lester Development Corp | | 14 1/2 Church St | PO Drawer 4991 | Martinsville | VA | 24115 |
| Lester Development Corp | | 101 E. Commonwealth Blvd | PO Box 4991 | Martinsville | VA | 24115 |
| Libra Group LC | | 5284 South Commerce Drive Suite C274 | | Murray | UT | 84107 |
| Lincoln Properties | | 374 Lincoln Center | | Stockton | CA | 95207 |
| London Bridge Center, LLC | Annette Lawrence | c/o New Link Management Group | PO Box 17710 | Richmond | VA | 23226 |
| London Bridge Center, LLC | Annette Lawrence | c/o New Link Management Group | 1504 Santa Rosa Road, Suite 100 | Richmond | VA | 23229 |
| LTC Vista, LLC | c/o Almera Group | 4020 Palos VerdesDr N #107 | | Rolling HillsEstates | CA | 90274 |
| MadisonSunrise Assoc | Karen Knorr | Knorr Management Inc. | 5525 Rebecca Way | Corning | CA | 96021 |
| MadisonSunrise Assoc | Karen Knorr | Knorr Management Inc. | 1401 1/2 Solano Street | Corning | CA | 96021 |
| Majid Shahbaz and Negar Shahbaz | | 6404 Avenida Manana | | La Jolla | CA | 92037 |
| Mall 205 GARP LLC | | 971 Lomas Santa Fe Drive Suite A | | Solana Beach | CA | 92075 |
| Mall 205 GARP LLC | | 973 Lomas Santa Fe Drive Suite A | | Solana Beach | CA | 92075 |
| Mall of GA Crossing LLC | Jeff Beasley | c/o WP Glimcher Inc | 180 East Broad Street | Columbus | OH | 43215 |
| MB Limited Partnership | c/o Nellis Corp | 6001 Montrose Road Suite 600 | | Rockville | MD | 20852 |
| Metric Realty | | 1800 E Lancaster Ave | | Paoli | PA | 19301 |
| Metro Plaza Associates | KAMG Mgmt Group - Sally Fischer | 3620 100th Street SW Suite A | PO Box 98922 | Lakewood | WA | 98496-0922 |
| MFI | Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive suite 340 | | Baltimore | MD | 21209 |
| Northsight Crossing, LLC | Attn Karlene Politi | Optim Property Solutions, Inc. | 14635 N.Kierland Blvd. Suite 111 | Scottsdale | AZ | 85254 |
| Northsight Crossing, LLC | | Optim Property Solutions, Inc. | 400 N. Stephanie St Suite 210 | Henderson | NV | 89014 |
| Northwood Properties | Graham Moore | c/o Aquila Management Services | 1717 W. 6th Street Ste. 380 | Austin | TX | 78703 |
| Northwood Properties | | | 2415 North High St | Columbus | OH | 43202 |
| Nova Town Center Investors LLC | c/o Simon Property Group Inc | 225 W Washington St | | Indianapolis | IN | 46204-3433 |
| Novi Town Center Investors LLC | | 15139 Collections Center | | Chicago | IL | 60693 |
| NWSquare TIC I, LLC, etc. | Attn Tina Gandhi | c/o MGM Management,LLC | 485 Metro Place South Suite 270 | Dublin | OH | 43017 |
| Nyberg CenterCal, LLC | | 1600 East Franklin Avenue | | El Segundo | CA | 90245 |
| Oak Valley Centre LLC | | 6735 Telegraph Road Suite 110 | | Bloomfield Hills | MI | 48301-1010 |
| OFFICEMAX North America, Inc | Ilya Steinberg, Senior Mgr Real Estate | 6600 North Military Trail | | Boca Raton | FL | 33449 |
| OFFICEMAX North America, Inc | | 350 Chardon AvenueSuite 700 | | San Juan | PR | 00918 |
| OLP Miller Lakewood JV LLC | Mike Smith, Controller | Miller Real Estate Investments | 7100 East Belleview Avenue Suite 309 | Greenwood Village | CO | 80111 |
| OLP Miller Lakewood JV LLC | Mike Smith, Controller | Miller Real Estate Investments | 6900 E. Belleview Ave, Suite 300 | Greenwood Village | CO | 80111 |
| OLP TKM Montbrook Venture | Debbie America PM | 2 TKM Montbrook Plaza | | Oakbrook Terrace | IL | 60181 |
| Overlake Center LLC | Debbie Bailor | 388 Pearl Street | | Eugene | OR | 97401 |
| Oxnard Redhill Partners | c/o SBSierra PM Inc. | 5290 Overpass Rd Bldg D | | Santa Barbara | CA | 93111 |
| Pat & Gina Gleason | | 806 Main Street | | Huntington Beach | CA | 92648 |
| PFRS Dublin Corporation | Stanley L Izenian and Property | c/o American Realty Advisors | 801 N Brand Blvd Suite 800 | Glendale | CA | 91203 |
| PFRS Dublin Corporation | | 601 Abbott Street Suite 500 | | Detroit | MI | 48226 |
| Philip L and Barbara L OHey | | 1085 Spruce Street | | Berkeley | CA | 94707 |
| Portfolio Realty Management | | 4020 Moorpark Avenue Suite 218 | | San Jose | CA | 95117 |
| Raj Kumar | | 4517 East Independence Blvd | | Charlotte | NC | 28205 |
| RCG-Cincinnati, LLC | c/o RCG Ventures | Liz Mooney | PO Box 53483 | Atlanta | GA | 30355 |
| RCG-Cincinnati, LLC | c/o RCG Ventures | Liz Mooney | 3060 Peachtree Rd NW, Suite 400 | Atlanta | GA | 30305 |
| Real Estate Enterprises, LLC | c/o CBRE Kristen Kammer | 3567 Parkway Lane Suite 150 | | Peachtree Corners | GA | 30092 |
| Regency Centers | | 420 Stevens Ave Suite 320 | | Solana Beach | CA | 92075 |
| Regency Centers | | 1873 S Bellaire St Suite 600 | | Denver | CO | 80222 |
| Regency Centers | | 8480 East Orchard Road, Suite 6900 | | Greenwood Village | CO | 80111 |
| Rosebriar Spring Creek, LP | | 10017 Technology Blvd.West | | Dallas | TX | 75220 |
| Roy C. Jacobes et al | | 2360 Fair Oaks Blvd | | Sacramento | CA | 95825 |
| RPAI Southwest Management LLC | | 2021 Spring Road Suite 200 | | Oak Brook | IL | 60523 |
| San Mateo Mall LLC | | 11950 Vallejo Drive | | Saratoga | CA | 95070 |
| Schaumburg Marketplace LLC | c/o 1st Chicago Properties & Management Inc | 830 South Buffalo Grove Road Suite 106 | | Buffalo Grove | IL | 60089 |
| Seagate Properties, Inc. | | 980 Fifth Avenue | | San Raf | CA | 94901-6105 |
| Scagale Investors | PM Great Eastern | PO Box 5526 | | Charlottesville | VA | 22905-5526 |
| Sleeper LLC | c/o NewcastleRetailManagement | 150 N michigan Ave Suite3610 | | Chicago | IL | 60601 |

Page 2 of 3

Landlords

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SLK Realty, Inc. | Attn RoseAnn Banks | 333 Camino Gardens Blvd. Suite 200 | | Boca Raton | FL | 33432 |
| Springfield Commons, LLC | c/o TheShoppingCenterGroup | 300 Galleria Parkway 12th floor | | Atlanta | GA | 30339 |
| Teachers Insurance and Annuity Association of America | | 11730 Plaza America Drive | | Reston | VA | 20190 |
| T-H Family Ltd Partnership | c/o ARC Mngmt LLC | PO Box 5160 | | GlenAllen | VA | 23060 |
| The Blume Company | c/o Thalhimer - Commercial Accounting | 617 Eastlake Avenue East Suite 340 | | Seattle | WA | 98109 |
| The Village Square | c/o York Properties | 1900 Cameron St | | Raleigh | NC | 27605 |
| Tramiel Capital, Inc | | 4 Susan Gale Court | | MenloPark | CA | 94025 |
| Tramiel Capital, Inc | | 4160 Old Adobe Road | | Palo Alto | CA | 94306 |
| Tri-City Crossroads, LLC | NewMark Merrill Companies | 427 College Blvd Suite K | | Oceanside | CA | 92057 |
| University Plaza 02, LLC | The Kroenke Group | GKT University Plaza LLC | 211 N. Stadium Boulevard Suite 201 | Columbia | MO | 65203 |
| Walgreen Company | | 106 Wilmot Road | | Deerfield | IL | 60015 |
| Weingarten Realty Investors | Lease – LB00T01 Proj, 0070-001 | Post Office Box 924133 | | Houston | TX | 77292 |
| Weingarten Realty Investors | Lease – LB00T01 Proj, 0070-001 | 2600 Citadel Plaza Dr, Suite 125 | | Houston | TX | 77008 |
| Wesley Brian Drum and Jennie Karen Ratliff | Jennie Ratliff | 3709 Manchester Avenue | | Encinitas | CA | 92024 |
| Westwood Yosemite Crossing LP | Westwood Financial Corp | 9301 E Shea Blvd Suite 124 | | Scottsdale | AZ | 85260 |
| Westwood Yosemite Crossing LP | Westwood Financial Corp | 11440 San Vincente Blvd. Second Floor | | Los Angeles | CA | 90049 |
| WGK | Wiand Guerra King | 5505 W Gray Street | | Tampa | FL | 33609 |

Page 3 of 3

Taxing Authorities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue | | 1600 W. Monroe St | | | Phoenix | AZ | 85007-2650 |
| Arizona Department of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 |
| BALTIMORE COUNTY MARYLAND | COURTHOUSE | 400 WASHINGTON AVE | OFFICE OF BUDGET AND FINANCE | | TOWNSON | MD | 21204-4665 |
| BERNALILLO COUNTY TREASURER | | One Civic Plaza NW | | | Albuquerque | NM | 87102 |
| BERNALILLO COUNTY TREASURER | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 |
| BROWARD COUNTY TAX COLLECTOR | BOARD OF COUNTY COMMISSIONERS | 115 S. ANDREWS AVE., ROOM 120 | | | FORT LAUDERDALE | FL | 33301-1873 |
| BROWARD COUNTY TAX COLLECTOR | BOARD OF COUNTY COMMISSIONERS | P.O. BOX 894375 | | | HOLLYWOOD | FL | 33084-9375 |
| California Department of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 95814 |
| California Department of Tax and Fee Administration | | P.O. Box 942879 | | | Sacramento | CA | 94279-0035 |
| California Dept Tax and Fee Admin | | 450 N Street | | | Sacramento | CA | 95814 |
| California Dept Tax and Fee Admin | | P.O. Box 942879 | | | Sacramento | CA | 94279 |
| CHATHAM COUNTY TAX COLLECTOR | | 12 East Street | | | Pitsboro | NC | 27312 |
| CHATHAM COUNTY TAX COLLECTOR | | P.O. BOX 697 | | | PITTSBORO | NC | 27312 |
| City of Arvada | | 8101 Ralston Road | | | Arvada | CO | 80002 |
| City of Boulder-Department of Finance | | P.O. Box 791 | | | Boulder | CO | 80306-0791 |
| City of Colorado Springs | | 30 S. Nevada Ave. | | | Colorado Springs | CO | 80903 |
| City of Colorado Springs | | Department 2408 | | | Denver | CO | 80256-0001 |
| City of Fort Collins | | 215 North Mason Street | | | Fort Collins | CO | 80524 |
| City of Fort Collins | | P.O. Box 440 | | | Fort Collins | CO | 80522-0439 |
| City of Glendale | | 950 South Birch Street | | | Glendale | CO | 80246 |
| City of Greenwood Village | | 6060 South Quebec St. | | | Greenwood Village | CO | 80111 |
| City of Greenwood Village | | P.O. Box 910841 | | | Denver | CO | 80274 |
| City of Lakewood | Revenue Division | P.O. box 17479 | | | Denver | CO | 80217 |
| City of Littleton | | 2255 W. Berry Ave. | | | Littleton | CO | 80120 |
| City of Littleton | | P.O. Box 1360 | | | Englewood | CO | 80150-1305 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | 1401 John F. Kennedy Blvd. | | | Philadelphia | PA | 19102 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1049 | | | Philadelphia | PA | 19105-1049 |
| CITY OF PHILADELPHIA - R/E | CITY OF PHILADELPHIA | REAL ESTATE DEPARTMENT | P.O. BOX 8409 | | PHILADELPHIA | PA | 19101 |
| CITY OF PHILADELPHIA - R/E | CITY OF PHILADELPHIA | REAL ESTATE DEPARTMENT | | ROOM 790 | PHILADELPHIA | PA | 19107 |
| City of Portland | | 111 SW Columbia Street, Suite 600 | CITY HALL | | Portland | OR | 97201-5840 |
| CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE | 38 HILL STREET SUITE G-30 | | | ROSWELL | GA | 30075 |
| City of Seattle | | P.O. Box 34907 | | | Seattle | WA | 98124 |
| City of Tacoma | | 747 Market Street Suite 444 | | | Tacoma | WA | 98402 |
| City of Tacoma | | 955 Center St NE | | | Salem | OR | 97301-2555 |
| Colorado Department of Revenue | | 1375 Sherman Street | | | Denver | CO | 80261-0013 |
| Comptroller of Maryland-SUT | Revenue Administration Division | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 |
| Delaware Division of Revenue | Zili Frampton, Bankruptcy Administrator | Carvel State Office Building | 820 N. French Street, 8th Floor | | Wilmington | DE | 19801 |
| Delaware Division of Revenue | | P.O. Box 8750 | | | Wilmington | DE | 19899-8750 |
| DUVAL COUNTY TAX COLLECTOR | | 231 E. Forsyth Street, Suite 130 | | | Jacksonville | FL | 32202 |
| DUVAL COUNTY TAX COLLECTOR | | 231 E. Forsyth Street | | | JACKSONVILLE | FL | 32324-4009 |
| E-TIDES PA SALES AND USE TAX | | PO BOX 280905 | | | Harrisburg | PA | 171278 |
| Florida Department of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0120 |
| Georgia Dept of Revenue | Sales and Use tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 |
| GRAPEVINE-COLLEYVILLE TAX | | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 |
| GUILFORD COUNTY TAX DEPARTMENT | | 400 WEST MARKET STREET | | | GREENSBORO | NC | 27401 |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 |
| HILLSBOROUGH CTY TAX COLLECTOR | Doug Belden, Tax Collector | 2506 N Falkenburg Road | | | TAMPA | FL | 33619 |
| HILLSBOROUGH CTY TAX COLLECTOR | | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 |
| HOWARD COUNTY DIR OF FINANCE | | 3430 Courthouse Drive | | | Ellicott City | MD | 21043 |
| HOWARD COUNTY DIR OF FINANCE | | DEPT OF FINANCE BUSINESS TAX | PO BOX 3370 | | ELLICOTT CITY | MD | 21041-3370 |
| Idaho State Tax Commission | | P.O. Box 76 | | | Boise | ID | 83707 |
| Illinois Department of Revenue | | 101 West Jefferson Street | | | Springfield | IL | 62702 |
| Illinois Department of Revenue | | Retailers Occupation Tax | | | Springfield | IL | 62796-0001 |
| Illinois Dept of Revenue | Retailers Occupation Tax | 101 West Jefferson Street | | | Springfield | IL | 62796 |
| Indiana Department of Revenue | Attn: Legal Division, MS 102 | 100 N. Senate Avenue, Room N248 | | | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | P.O. Box 7218 | | | Indianapolis | IN | 46207-7218 |
| LOS ANGELES COUNTY TAX COLLECTOR | | 225 N. Hill Street | | | Los Angeles | CA | 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54027 | | | Los Angeles | CA | 90054-0027 |
| MECKLENBURG COUNTY TAX COLLECT | | PO BOX 32247 | | | CHARLOTTE | NC | 28232-2247 |
| MONTGOMERY COUNTY MARYLAND | | 100 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 |
| MONTGOMERY COUNTY MARYLAND | | 255 N. WASHINGTON STREET #303 | | | ROCKVILLE | MD | 20850 |
| NEVADA DEPARTMENT OF TAXATION | | 4600 KIETZKE LANE, BUILDING L, | SUITE 235 | | Reno | NV | 89502 |

Taxing Authorities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| New Mexico Taxation and Revenue Department | | P.O. Box 25123 | | | Santa Fe | NM | 87504-5123 |
| NM Taxation and Rev Dept | | 1200 South St. Francis Drive | | | Santa Fe | NM | 87502 |
| North Carolina Department of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0700 |
| OHIO TREASURER OF STATE | | 30 E. Broad Street - 9th Floor | | | COLUMBUS | OH | 43215 |
| OHIO TREASURER OF STATE | | PO BOX 182101 | | | COLUMBUS | OH | 43216-2101 |
| ORANGE COUNTY TAX COLLECTOR | | 200 SOUTH CAMERON STREET | P.O. BOX 8181 | | HILLSBOROUGH | NC | 27278 |
| ORANGE COUNTY TAX COLLECTOR | | 200 South Orange Ave. 16th Fl. | | | ORLANDO | FL | 32801 |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 2551 | | | ORLANDO | FL | 32802-2551 |
| Pennsylvania Department of Revenue | Bureau of Receipts and Control | Department 280406 | | | Harrisburg | PA | 17128-0406 |
| PIMA COUNTY TREASURER | BETH FORD | PIMA COUNTY TREASURERS OFFICE | PO BOX 29011 | | PHOENIX | AZ | 85038-9011 |
| PIMA COUNTY TREASURER | BETH FORD | PIMA COUNTY TREASURERS OFFICE | 240 NORTH STONE AVE. | | TUCSON | AZ | 85701-1199 |
| Recorder-Treasurer Town of Sophia | | 100 E Railroad Ave. | | | Sophia | WV | 25921 |
| Recorder-Treasurer Town of Sophia | | Box 700 | | | Sophia | WV | 25921 |
| South Carolina Department of Revenue | | P.O. Box 125 | | | Columbia | SC | 29214-0101 |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | Sacramento | CA | 94279-7072 |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 149354 | | | Austin | TX | 78714-9354 |
| State of Michigan | Michigan Department of Treasury | Austin Building | 430 W. Allegan Street | | Lansing | MI | 48922 |
| State of Michigan | Michigan Department of Treasury | P.O. Box 30324 | | | Lansing | MI | 48909-7824 |
| STATE OF WA DEPT. OF REVENUE | | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 |
| STATE OF WA DEPT. OF REVENUE | | P.O. BOX 34051 | | | Seattle | WA | 98124-1051 |
| TAX COLLECTOR PALM BEACH | ATTN BUSINESS TAX DEPARTMENT | 301 NORTH OLIVE AVENUE , 3RD FLOOR | | | WEST PALM BEACH | FL | 33401 |
| TAX COLLECTOR PALM BEACH | ATTN BUSINESS TAX DEPARTMENT | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 |
| Treasurer of the State of Ohio | Ohio Department of Taxation | P.O. Box 16560 | | | Columbus | OH | 43216-6560 |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 |
| Virginia Department of Taxation | | P.O Box 26627 | | | Richmond | VA | 23261-6627 |
| WAKE COUNTY REVENUE DEPART | | 301 S. McDowell St., Suite 3800 | | | Raleigh | NC | 27601 |
| WAKE COUNTY REVENUE DEPART | | P.O. BOX 580317 | | | CHARLOTTE | NC | 28258-0317 |
| Washington State Department of Revenue | | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 |
| Washington State Department of Revenue | | P.O. Box 47464 | | | Olympia | WA | 98504-7464 |
| West Virginia State Tax Department | Tax Account Administration Division | P.O. Box 1826 | | | Charleston | WV | 25327-1826 |

Utilities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACUATIVE CORP | | 1139 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 |
| ADD SYSTEMS | | 686 ROUTE 46, SUITE #305 | | | FAIRFIELD | NJ | 07004 |
| AMERICAN DISPOSAL SYSTEMS, INC | | 4575 TORRESDALE AVE. Suite 1A | | | PHILADELPHIA | PA | 19124 |
| AMERICAN ELECTRIC POWER | | P O BOX 40014 | | | ROANOKE | VA | 24022-0014 |
| AMERICAN ELECTRIC POWER | | 1 RIVERSIDE PLAZA SUITE 1600 | | | COLUMBUS | OH | 43215-2372 |
| APS | | P.O. BOX 2906 | | | PHOENIX | AZ | 85062-2906 |
| APS | | 400 NORTH FIFTH STREET | | | PHOENIX | AZ | 85004-3999 |
| AT&T | SEE REMIT | | | | LOUISVILLE | KY | 40290-1310 |
| AT&T | c/o BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 |
| AT&T MOBILITY | c/o BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 |
| ATMOS ENERGY | | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 |
| ATMOS ENERGY | | THREE LINCOLN CENTER | SUITE 1800 | 5430 LBJ FREEWAY | DALLAS | TX | 75240 |
| AUDIOMATRIX | | 204 S COLLEGE DR | | | CHEYENNE | WY | 82007 |
| BECKLEY WATER COMPANY | | P O BOX 2400 | | | BECKLEY | WV | 25802-2400 |
| BECKLEY WATER COMPANY | | 119 S HEBER ST | | | BECKLEY | WV | 25801 |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 |
| BGE | | 2 CENTER PLAZA | 110 WEST FAYETTE STREET | | BALTIMORE | MD | 21201 |
| BROWNING FERRIS INDUSTRIES | RALEIGH | | | | LOUISVILLE | KY | 40290-1489 |
| BROWNING FERRIS INDUSTRIES | | 757 NORTH ELDRIDGE | | | HOUSTON | TX | 77079 |
| BULLSEYE TELECOM INC | | PO BOX 33752 | | | DETROIT | MI | 48232-3752 |
| BULLSEYE TELECOM INC | | 25925 TELEGRAPH ROAD | SUITE 210 | | SOUTHFIELD | MI | 48033 |
| CENTURY LINK | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 |
| CENTURY LINK | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 |
| CHAMPION ENERGY SERVICES LLC | | PO BOX 4190 | | | HOUSTON | TX | 77210-4190 |
| CHAMPION ENERGY SERVICES LLC | | 1500 RANKIN ROAD, SUITE 200 | | | HOUSTON | TX | 77073 |
| CHARTER COMMUNICATIONS | | PO BOX 742614 | | | CINCINNATI | OH | 45274-2614 |
| CHARTER COMMUNICATIONS | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 |
| CHATHAM COUNTY UTILITIES | | PO BOX 600027 | | | RALEIGH | NC | 27675-6027 |
| CHATHAM COUNTY UTILITIES | | 684 DISCOVERY DR, Suite 204 (2nd floor) | | | Pittsboro | NC | 27312 |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 |
| CINCINNATI BELL | | 221 East Fourth Street | | | Cincinnati | OH | 45202 |
| CINTAS FIRE PROTECTION | | P.O. BOX 636525 | | | Cincinnati | OH | 45263-6525 |
| CINTAS FIRE PROTECTION | | 3320 W Valley Hwy N Ste111 | | | Auburn | WA | 98001-2457 |
| CITY OF AUSTIN | | PO BOX 2267 | | | AUSTIN | TX | 78767-2267 |
| CITY OF BOISE | | PO BOX 500 | | | BOISE | ID | 83701-0500 |
| CITY OF BUFORD | | 2300 BUFORD HIGHWAY | | | BUFORD | GA | 30518 |
| CITY OF CHARLOTTESVILLE | UTILITY BILLING OFFICE | 1st Floor Revenue Services Lobby 222 W Market Street | | | CHARLOTTESVILLE | VA | 22902 |
| CITY OF CHARLOTTESVILLE | UTILITY BILLING OFFICE | PO Box 591 | | | Charlottesville | VA | 22902 |
| CITY OF FOUNTAIN VALLEY | | PO BOX 512505 | | | LOS ANGELES | CA | 90051-0505 |
| CITY OF FOUNTAIN VALLEY | | 10200 Slater Avenue | | | Fountain Valley | CA | 92708 |
| CITY OF HOUSTON | WATER DEPT | 4200 Leeland | | | Houston | TX | 77023 |
| CITY OF HOUSTON | WATER DEPT | | | | HOUSTON | TX | 77251 |
| CITY OF JACKSONVILLE | | 231 E. FORSYTH STREET | | | JACKSONVILLE | FL | 33202 |
| CITY OF NAPERVILLE | | PO BOX 71830 | | | CHICAGO | IL | 60694-1830 |
| CITY OF NAPERVILLE | | PO BOX 71830 | | | CHICAGO | IL | 60694-1830 |
| CITY OF NAPERVILLE | | 400 S. Eagle St. | | | Naperville | IL | 60540 |
| CITY OF NEWARK | Municipal Services Payment Center/City Hall | P.O. BOX 13447 | | | PHILADELPHIA | PA | 19101-3447 |
| CITY OF NEWARK | REV.COL.PRIV.LIC.TAX SEC. | 220 South Main Street | | | Newark | DE | 19711 |
| CITY OF PASADENA-UTILITIES | | PO BOX 7120 | | | PASADENA | CA | 91109-7125 |
| CITY OF PASADENA-UTILITIES | | 100 N. Garfield Ave., Room N106 | | | Pasadena | CA | 91109 |
| CITY OF RALEIGH | Avery C Upchurch Municipal Complex | 222 W Hargett Street | | | RALEIGH | NC | 27602-0590 |
| CITY OF RALEIGH | UTILITY BILL | PO Box 590 | | | Raleigh | NC | 27602-0590 |
| CITY OF SANTA MONICA | | PO BOX 30210 | | | LOS ANGELES | CA | 90030-0210 |
| CITY OF SANTA MONICA | | PO BOX 7125 | | | ARTESIA | CA | 90702-7125 |
| CITY OF SANTA MONICA | BUSINESS & REVENUE OPERATIONS | 1717 4TH STREET SUITE 250 | | | Santa Monica | CA | 90401 |
| CITY OF SANTA MONICA | Finance and Billing Collections | 1717 4th Street Suite 150 | | | Santa Monica | CA | 90401 |
| CITY OF SEATTLE | DEPT OF LIC.& CONSUMER AFFAIRS | 700 5TH AVE | | | SEATTLE | WA | 98104-1883 |
| CITY OF SEATTLE | DEPT OF LIC.& CONSUMER AFFAIRS | 700 5TH AVE | PO BOX 34018 | | SEATTLE | WA | 98124-4018 |
| CITY OF TORRANCE | TREASURERS OFFICE | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 |
| CITY OF TORRANCE | TREASURERS OFFICE | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 |
| COBB EMC | | PO BOX 369 | | | MARIETTA | GA | 30061-0369 |
| COBB EMC | | 1000 EMC PARKWAY | | | MARIETTA | GA | 30060 |
| COLORADO SPRINGS UTILITIES | | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 |
| COLORADO SPRINGS UTILITIES | | 111 S. CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 |
| COLUMBIA GAS | | PO BOX 9001847 | | | LOUISVILLE | KY | 40290-1847 |
| COLUMBIA GAS | | CSC-LAWYERS INCORPORATING OFFICE | 50 WEST BROAD STREET, SUITE 1800 | | COLUMBUS | OH | 43215 |
| COMCAST | | P. O. BOX 37601 | | | Philadelphia | PA | 19101-0601 |

Utilities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMCAST | | P.O. BOX 34744 | | | SEATTLE | WA | 98124-1744 |
| COMCAST | | 1701 JOHN F KENNEDY BOULEVARD #C100 | | | PHILADELPHIA | PA | 19103 |
| COMCAST | | 810 4TH AVE | | | SEATTLE | WA | 98104 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668-0001 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER | 227 WEST MONROE STREET | FLOOR 7 | | CHICAGO | IL | 60606 |
| CONGRESSIONAL PLAZA ASSOCIATES | C/O FRIT PROPERTY #030-1080 | | | | PHILADELPHIA | PA | 19176-9320 |
| CONGRESSIONAL PLAZA ASSOCIATES | C/O FRIT PROPERTY #030-1080 | 1626 E JEFFERSON STREET | | | ROCKVILLE | MD | 20852 |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 30687 | | | LOS ANGELES | CA | 90030-0687 |
| CONSOLIDATED COMMUNICATIONS | | 211 LINCOLN STREET | | | ROSEVILLE | CA | 95678 |
| CONSUMERS ENERGY | | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 |
| COUNTY OF SACRAMENTO | | 8475 JASKSON RD | | | SACRAMENTO | CA | 95826-3904 |
| COUNTY OF SACRAMENTO | | 6900 AIRPORT BOULEVARD | | | SACRAMENTO | CA | 94203 |
| COX BUSINESS | | P. O. BOX 6058 | | | CYPRESS | CA | 90630-0058 |
| CPS ENERGY | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 |
| CPS ENERGY | SERVICE | CPS ENERGY - BANKRUPTCY SECTION | 145 NAVARRO | MAIL DROP 110910 | SAN ANTONIO | TX | 78205 |
| CRAB ORCHARD-MACARTHUR PUBLIC | | 196 GLENVIEW ROAD | | | CRAB ORCHARD | WV | 25827 |
| CRAB ORCHARD-MACARTHUR PUBLIC | | 1236 CLEVELAND AVE | | | CRAB ORCHARD | WV | 25827 |
| CULLIGAN OF SONOMA COUNTY | | 110 W 31ST ST | | | SANTA ROSA | CA | 95401-4730 |
| CULLIGAN OF SW IDAHO | | PO BOX 740598 | | | BOISE | ID | 83714 |
| DAYTON POWER & LIGHT COMPANY | | 1065 WOODMAN DRIVE | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT COMPANY | | PO BOX 660679 | | | DAYTON | OH | 45432 |
| DEEP ROCK | | 10000 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75266-0579 |
| DEEP ROCK | DIVISION OF INTERNAL AUDIT AND | 1300 COMMERCE DR. | | | DALLAS | TX | 75231-4177 |
| DEKALB COUNTY | | PO BOX 13609 | | | DECATUR | GA | 30033-17020 |
| DEKALB COUNTY | | 500 NORTH WAKEFIELD DRIVE | | | DECATUR | GA | 30030 |
| DELMARVA POWER | | 4245 CHALFONT PLACE | | | PHILADELPHIA | PA | 19101 |
| DELMARVA POWER | | 11301 NORCOM ROAD | | | NEWARK | DE | 19702 |
| DIGITAL SECURITY SYSTEMS | | PO BOX 5006 | | | PHILADELPHIA | PA | 19154 |
| DIGITAL SECURITY SYSTEMS | | P. O BOX 100746 | | | PHILADELPHIA | PA | 19154 |
| Directv | | 2260 EAST IMPERIAL HIGHWAY | | | CAROL STREAM | IL | 60197 |
| DIRECTV | | 2260 EAST IMPERIAL HIGHWAY | | | PASADENA | CA | 91189 0746 |
| Directv | | PO BOX 60036 | | | EL SEGUNDO | CA | 90245 |
| DIRECTV | | 9601 SOUTH MERIDIAN BOULEVARD | | | EL SEGUNDO | CA | 90245 |
| DISH | | P.O. BOX 60248 | | | PALATINE | IL | 60094-4063 |
| DISH | | 4822 70th AVE E | | | ENGLEWOOD | CO | 80112 |
| DM RECYCLING INC | | PO BOX 24079 | | | LOS ANGELES | CA | 90060-0248 |
| DM RECYCLING INC | | 120 TREDEGAR STREET | | | FIFE | WA | 98424 |
| DOMINION EAST OHIO GAS | | P. O. BOX 26543 | | | RICHMOND | VA | 23260-6785 |
| DOMINION EAST OHIO GAS | | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 |
| DOMINION ENERGY VIRGINIA | | PO BOX 740786 | | | RICHMOND | VA | 23260-0001 |
| DOMINION ENERGY VIRGINIA | | ONE ENERGY PLAZA 2057 WCB | | | RICHMOND | VA | 23219 |
| DTE ENERGY | | PO BOX 70516 | | | CINCINNATI | OH | 45274-0786 |
| DTE ENERGY | | 375 11TH STREET | | | DETROIT | MI | 48226 |
| DUKE ENERGY | | P.O. BOX 6208 | | | CHARLOTTE | NC | 28272-0516 |
| DUKE ENERGY | | DUKE ENERGY CORPORATION | 550 SOUTH TYRON STREET | | CHARLOTTE | NC | 28202 |
| DUKE ENERGY PROGRESS | | 6670 FEDERAL BLVD. | | | RALEIGH | NC | 27602 |
| DUKE ENERGY PROGRESS | | PO BOX 2041 | | | RALEIGH | NC | 27689-0001 |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15230-0010 |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER | 30 W. HIGHLAND AVENUE | | | PITTSBURGH | PA | 15219 |
| E.B. O'REILLY SERVICING CORP | | 30 W. HIGHLAND AVENUE | | | PHILADELPHIA | PA | 19118 |
| E.B. O'REILLY SERVICING CORP | | P. O. BOX 6208 | | | PHILADELPHIA | PA | 19118 |
| EAST BAY MUNICIPAL UTILITY | EBMUD PAYMENT CENTER | 6070 FEDERAL BLVD. | | | OAKLAND | CA | 94649-0001 |
| EAST BAY MUNICIPAL UTILITY | EBMUD PAYMENT CENTER | 500 EAST FOURTH AVENUE | | | OAKLAND | CA | 94607 |
| EDCO DISPOSAL CORPORATION | | 8870 EXECUTIVE PARK AVENUE | | | BUENA PARK | CA | 90622-6208 |
| EDCO DISPOSAL CORPORATION | | 825 SPRINGDALE DRIVE | | | LEMON GROVE | CA | 91945 |
| EUGENE WATER & ELECTRIC BOARD | | 740 SPRINGDALE DRIVE SUITE 155 | | | VANCOUVER | WA | 98668-8990 |
| EUGENE WATER & ELECTRIC BOARD | | 2249 NW 1ST PLACE | | | EUGENE | OR | 97401-3167 |
| FAIRFAX WATER | | PO BOX 1580 | | | FAIRFAX | VA | 22031 |
| FLEXIP SOLUTIONS | GENERAL MAIL FACILITY | 222 LA PORTE AVE. | | | EXTON | PA | 19341 |
| FLEXIP SOLUTIONS | GENERAL MAIL FACILITY | PO BOX 740407 | | | EXTON | PA | 19341 |
| FLORIDA POWER & LIGHT COMPANY | | PO BOX 2951 | | | MIAMI | FL | 33188-0001 |
| FLORIDA POWER & LIGHT COMPANY | | 1388 S. WOODLAND BLVD | | | MIAMI | FL | 33127 |
| FORT COLLINS UTILITIES | | FRONTIER COMMUNICATIONS | 300 N MAIN STREET | | FORT COLLINS | CO | 80522-1580 |
| FORT COLLINS UTILITIES | | FRONTIER COMMUNICATIONS | 2901 NORTH-CENTRAL AVENUE | | FORT COLLINS | CO | 80522 |
| FRONTIER | | PO BOX 740407 | | | Cincinnati | OH | 45274-0407 |
| FRONTIER | | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 |
| FRONTIER | | | | | DELAND | FL | 32720-7731 |
| FRONTIER | | | | | MIDDLETOWN | AZ | 45042 |
| FRONTIER | | | | | PHOENIX | AZ | 85012 |

Utilities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRONTIER | | 1395 S. WOODLAND BLVD. | | | DELAND | FL | 32720-7731 |
| GAS SOUTH | | P.O. BOX 530552 | | | ATLANTA | GA | 30353-0552 |
| GEORGIA NATURAL GAS | | P.O. BOX 650411 | | | SAN ANTONIO | TX | 78265-9411 |
| GEORGIA NATURAL GAS | | 2700 International Tower Peachtree Center | 229 Peachtree Street, N.E. | | Atlanta | GA | 30303-1601 |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 |
| GOLD MEDAL ENVIRONMENTAL OF PA | | 1779 HURFFVILLE ROAD | | | Sewell | NJ | 08080 |
| GRANITE TELECOMMUNICATIONS | | CLIENT ID #311 | | | BOSTON | MA | 02299-3119 |
| GRANITE TELECOMMUNICATIONS | | 100 Newport Avenue Extension | | | Quincy | MA | 02171 |
| GREENE COUNTY | GREENE COUNTY SANITARY ENG DEP | | | | XENIA | OH | 45385-0340 |
| GREENE COUNTY | GREENE COUNTY SANITARY ENG DEP | 667 Dayton-Xenia Rd. | | | XENIA | OH | 45385 |
| GREENVILLE WATER | | PO BOX 687341 | | | GREENVILLE | SC | 29602-0687 |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | SAN DIEGO | CA | 92150-1848 |
| HELIX WATER DISTRICT | | 7811 University Avenue | | | La Mesa | CA | 91942 |
| HERITAGE BUSINESS SYSTEMS, INC | | P.O. BOX 684 | | | PENNSAUKEN | NJ | 08110 |
| HERITAGE BUSINESS SYSTEMS, INC | | 1263 Glen Avenue Moorestown | | | Moorestown | NJ | 08657 |
| IDAHO POWER | PROCESSING CENTER | | | | SEATTLE | WA | 98124-1966 |
| IDAHO POWER | PROCESSING CENTER | P.O. Box 34966 | | | SEATTLE | WA | 98124-1966 |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO | | One Monument Circle | | | Indianapolis | IN | 46206 |
| IRVINE RANCH WATER DISTRICT | | 15600 SAND CANYON AVE | | | IRVINE | CA | 92618-3102 |
| JEA | | P.O. BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 |
| JEA | | 21 W. Church Street | | | Jacksonville | FL | 32202 |
| LOS ANGELES DEPARTMENT | OF WATER AND POWER | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES DEPARTMENT | OF WATER AND POWER | 111 N Hope Street | | | Los Angeles | CA | 90012 |
| LUSK DISPOSAL SERVICE INC. | | P. O. BOX 300 | | | BLUEFIELD | WV | 24701 |
| LUSK DISPOSAL SERVICE INC. | | 1121 Frontage Rd | | | Princeton | WV | 24740 |
| METROPOLITAN TELECOMMUNICATION | | P.O. BOX 9660 | | | MANCHESTER | NH | 03108-9660 |
| MGC LANDSCAPING, INC | | 3338 MORRELL AVE | | | Philadelphia | PA | 19114 |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 |
| MIDAMERICAN ENERGY COMPANY | | 418 West Central St | | | Cherokee | IA | 51012 |
| MODERN WASTE | | 4391 PELL DR STE G | | | Sacramento | CA | 95838 |
| MODERN WASTE | | 5445 Garfield Avenue | | | Sacramento | CA | 95841 |
| MOULTON NIGUEL WATER | | PO BOX 30204 | | | LAGUNA NIGUEL | CA | 92607-0204 |
| MOULTON NIGUEL WATER | | 27500 La Paz Road | | | Laguna Niguel | CA | 92677 |
| NEW MEXICO GAS COMPANY | | PO BOX 173841 | | | DENVER | CO | 80217-3341 |
| NICOR GAS | | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 |
| NICOR GAS | | 1844 West Ferry Road | | | Naperville | IL | 60563 |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 |
| NORTH SHORE GAS | Attn: Customer Service | 200 E. Randolph St. | | | Chicago | IL | 60601-6302 |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 |
| OHIO EDISON | | PO BOX 3637 | | | AKRON | OH | 44309 |
| OHIO EDISON | | 2341 West National Road | | | Springfield | OH | 45504 |
| OHIO VALLEY ENERGY SYSTEMS COR | | 200 VICTORIA RD. | | | AUSTINTOWN | OH | 44515 |
| ONTARIO MUNICIPAL UTILITIES | | 480X KELLER HOGSETT RD | | | KELLER | TX | 76244-9643 |
| ONTARIO MUNICIPAL UTILITIES | | 1333 S BON VIEW AV | | | ONTARIO | CA | 91761 |
| ORANGE RECYCLING SERVICES | ATTN ACCTS. RECEIVABLE | 1010 E. Pettigrew St. | | | DURHAM | NC | 27701 |
| ORANGE RECYCLING SERVICES | ATTN ACCTS. RECEIVABLE | PO BOX 602659 | | | DURHAM | NC | 27701 |
| ORANGE WATER AND SEWER | | PO BOX 602659 | | | CHARLOTTE | NC | 28260-2659 |
| ORANGE WATER AND SEWER | | 400 Jones Ferry Road | | | Carrboro | NC | 27510 |
| PALM BEACH COUNTY WATER | UTILITIES DEPARTMENT | | | | BOYNTON BEACH | FL | 33437 |
| PALM BEACH COUNTY WATER | UTILITIES DEPARTMENT | 9045 Jog Road | | | BOYNTON BEACH | FL | 33437 |
| PALM BEACH COUNTY WATER | UTILITIES DEPARTMENT | PO Box 24740 | | | West Palm Beach | FL | 33416 |
| PECO | | PO BOX 37629 | | | Philadelphia | PA | 19101-0629 |
| PECO ENERGY | PECO Customer Service Center | 2301 Market Street | | | Philadelphia | PA | 19103 |
| PECO ENERGY | | P.O. BOX 13437 | Stop N5-1 | | PHILADELPHIA | PA | 19101 |
| PEOPLES GAS | PECO Customer Service Center | 2301 Market Street | Stop N5-1 | | Philadelphia | PA | 19103 |
| PEOPLES GAS | Attn: Customer Service | 200 E. Randolph St. | | | CHICAGO | IL | 60687-0001 |
| PEPCO | | PO BOX 13608 | | | CHICAGO | IL | 60601-6302 |
| PEPCO | Corporate Offices | 701 Ninth Street, N.W. | | | PHILADELPHIA | PA | 19101-3608 |
| PG&E | | BOX 997300 | | | Washington | D.C. | 20068 |
| PG&E | | 1 Market Ste 2400 | | | SACRAMENTO | CA | 95899-7300 |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | San Francisco | CA | 94105-1596 |
| PHILADELPHIA GAS WORKS | | 800 W MONTGOMERY AVENUE | | | Newark | NJ | 07101-4700 |
| PIEDMONT NATURAL GAS | | P O BOX 70904 | | | PHILADELPHIA | PA | 19122 |
| PIEDMONT NATURAL GAS | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28272-0904 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | | P.O. BOX 371887 | | | CHARLOTTE | NC | 28210 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | | 1 ELMCROFT ROAD | | | Pittsburgh | PA | 15250-7887 |
| | | | | | STAMFORD | CT | 06926-0700 |

Utilities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PNM | | PO BOX 349 | | | ALBUQUERQUE | NM | 87103 |
| PNM | | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87102 |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 |
| PORTLAND GENERAL ELECTRIC | | 4000 SE 82ND AVE. | SUITE 1600 | | PORTLAND | OR | 97266 |
| POTOMAC DISPOSAL SERVICES OF | | 2813 JUNIPER STREET | | | FAIRFAX | VA | 22031-4401 |
| POTOMAC DISPOSAL SERVICES OF | | 19050 WOODFIELD ROAD | | | GAITHERSBURG | MD | 20879 |
| PPL ELECTRIC UTILITIES | | 2 NORTH 9TH STREET CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 |
| PPL ELECTRIC UTILITIES | | 827 HAUSMAN ROAD | | | ALLENTOWN | PA | 18104-9392 |
| PSNC ENERGY | | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 |
| PSNC ENERGY | | 4211 GLOBAL ST | | | RALEIGH | NC | 27610 |
| PUGET SOUND ENERGY | PAYMENT PROCESSINGBOT-01H | | | | BELLEVUE | WA | 98009-9269 |
| PUGET SOUND ENERGY | PAYMENT PROCESSINGBOT-01H | PUGET SOUND ENERGY INC | 10885 NE 4TH STREET NO. 1200 | | BELLEVUE | WA | 98004 |
| PURCHASE POWER | | PO BOX 371874 | | | Pittsburgh | PA | 15250-7874 |
| PURE HEALTH SOLUTIONS INC | | P.O. BOX 644006 | | | CINCINNATI | OH | 45264-4006 |
| PURE HEALTH SOLUTIONS INC | | 475 Half Day Road | Suite 450 | | Lincolnshire | IL | 60069 |
| QWEST | ATTN MULTIPLE DESK | | | | DENVER | CO | 80244-0001 |
| QWEST | | PO Box 3766 | | | Omaha | NE | 68103-3766 |
| RAIDER FIRE PROTECTION | | P.O. BOX 7802 | | | Mission Hills | CA | 91346-7802 |
| RECYCLING EQUIPMENT | | 1008 18TH ST. NE | | | HICKORY | NC | 28603 |
| RELIANT | Reliant - Dept. 0954 | P.O. BOX 1532 | | | HOUSTON | TX | 77251-1532 |
| RELIANT | | 1501 N Plano Rd. | | | Richardson | TX | 75081 |
| REPUBLIC SERVICES #282 | | 8123 JONES RD | | | CLEVELAND | OH | 44105-2046 |
| REPUBLIC SERVICES #902 | | P.O. BOX 78829 | | | Phoenix | AZ | 85062-8829 |
| RESERVE ACCOUNT | | PO BOX 223648 | | | Pittsburgh | PA | 15250-2648 |
| RESERVE ACCOUNT | Attn: PO Box 223648 | 500 Ross Street Suite 154-0460 | | | Pittsburgh | PA | 15250-0001 |
| ROCKY MOUNTAIN POWER | | P.O. BOX 26000 | | | PORTLAND | OR | 97256-0001 |
| ROCKY MOUNTAIN POWER | | 1407 W North Temple | | | Salt Lake City | UT | 84116 |
| SAN DIEGO GAS & ELECTRIC | | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 |
| SAN DIEGO GAS & ELECTRIC | Customer Remittance Processing Services | Mailing Location 711D | 1801 S. Atlantic Blvd. | | Monterey Park | CA | 91754 |
| SAN FRANCISCO PUBLIC UTILITIES | SF-WATER | | | | SAN FRANCISCO | CA | 94120-7369 |
| SAN FRANCISCO PUBLIC UTILITIES | | 525 Golden Avenue | | | San Francisco | CA | 94102 |
| SAN JOSE WATER COMPANY | | 374 W SANTA CLARA ST | | | SAN JOSE | CA | 95196 |
| SAN JOSE WATER COMPANY | | 110 West Taylor Street | | | San Jose | CA | 95110 |
| SHOPPING CENTER ASSOCIATES | C/O FEDERAL REALTY INVESTMENT | | | | PHILADELPHIA | PA | 19178-9320 |
| SHOPPING CENTER ASSOCIATES | Federal Realty | 1626 E. Jefferson Street | | | Rockville | MD | 20852 |
| SMUD | | P.O. BOX 15555 | | | SACRAMENTO | CA | 95852 |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 |
| SOCALGAS | | P.O. BOX 300 | | | Rosemead | CA | 91772-0001 |
| SOUTHERN CALIFORNIA EDISON | | 2244 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 |
| SOUTHERN CALIFORNIA EDISON | | P.O. BOX 6400 | | | ROSEMEAD | CA | 91770 |
| SOUTHERN CALIFORNIA EDISON CO. | | 2244 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 |
| SOUTHWEST GAS CORPORATION | | P.O. BOX 98890 | | | LAS VEGAS | NV | 89193-8890 |
| SOUTHWEST GAS CORPORATION | | 3401 EAST GAS ROAD | | | TUCSON | AZ | 85714 |
| SPARKLETTS AND SIERRA SPRINGS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 |
| SPARKLETTS AND SIERRA SPRINGS | | SPARKLETTS | 200 EAGLES LANDING BOULEVARD | | LAKELAND | FL | 33810 |
| SPECTRUM UTILITIES | | PO BOX 24550 | | | COLUMBUS | OH | 43224-0550 |
| SPECTRUM UTILITIES | | 642 BEAR RUN LANE | | | LEWIS CENTER | OH | 43035 |
| SRP | | P.O BOX 2960 | | | PHOENIX | AZ | 85062-2960 |
| SRP | | 1500 N MILL AVE | | | TEMPE | AZ | 85281 |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 10851 | | | Palatine | IL | 60055 |
| STANLEY SECURITY SOLUTIONS | | 6161 EAST 75th STREET | | | INDIANAPOLIS | IN | 46250 |
| SWEETWATER AUTHORITY | | P.O. BOX 2328 | | | CHULA VISTA | CA | 91912-2328 |
| SWEETWATER AUTHORITY | | 505 GARRETT AVENUE | | | CHULA VISTA | CA | 91910 |
| TECO TAMPA ELECTRIC | | P.O. BOX 31318 | | | TAMPA | FL | 33631 |
| TECO TAMPA ELECTRIC | | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 |
| THE ILLUMINATING COMPANY | | 76 SOUTH MAIN ST | | | AKRON | OH | 44308-1812 |
| TIME WARNER CABLE | | P.O BOX 70872 | | | CHARLOTTE | NC | 28272-0872 |
| TIME WARNER CABLE | | 7910 Crescent Executive Drive # 15 | | | Charlotte | NC | 28217 |
| T-MOBILE | | PO BOX 742596 | | | Cincinnati | OH | 45274 |
| TOWN OF CARY | | PO BOX 8049 | | | CARY | NC | 27512-8049 |
| TRI-COUNTY ELECTRIC | | P.O. BOX 961032 | | | FORT WORTH | TX | 76161-0032 |
| TRI-COUNTY ELECTRIC | | 600 N W Parkway | | | Azle | TX | 76020 |
| TUCSON ELECTRIC POWER | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 |
| TUCSON ELECTRIC POWER | | 88 East Broadway Blvd, Suite 100 | | | Tucson | AZ | 85701 |
| UGI ENERGY SERVICES, LLC | | UGIES OPERATIONS CENTER | ONE MERIDIAN BOULEVARD, SUITE 2C01 | | WYOMISSING | PA | 19610 |
| UGI UTILITIES INC | | PO BOX 15503 | | | WILMINGTON | DE | 19886-5523 |
| UGI UTILITIES INC | | 225 MORGANTOWN ROAD | | | READING | PA | 19611 |
| VECTREN ENERGY DELIVERY | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 |
| VECTREN ENERGY DELIVERY | | 1 NORTH MAIN STREET | | | EVANSVILLE | IN | 47711 |

Utilities

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERIZON | | PO BOX 920041 | | | Dallas | TX | 75392-0041 |
| VERIZON | | P.O. BOX 17398 | | | BALTIMORE | MD | 21297-0429 |
| VERIZON | | VERIZON COMMUNICATIONS INC | 140 WEST STREET | | NEW YORK | NY | 10007 |
| VERIZON | | VERIZON COMMUNICATIONS INC | 140 WEST STREET | | NEW YORK | NY | 10007 |
| VILLAGE OF SCHAUMBURG | | P.O. BOX 68981 | | | SCHAUMBURG | IL | 60168-0981 |
| VILLAGE OF SCHAUMBURG | | 101 Schaumburg Court | | | Schaumburg | IL | 60193 |
| VIRGINIA NATURAL GAS INC | | PO BOX 70991 | | | CHARLOTTE | NC | 28272-0991 |
| VIRGINIA NATURAL GAS INC | | 544 South Independence Boulevard | | | Virginia Beach | VA | 23452 |
| WASHINGTON GAS MD / VA DIV. | | P.O. BOX 98502 | | | WASHINGTON | DC | 20090-8502 |
| WASTE INDUSTRIES | | PO BOX 890492 | | | CHARLOTTE | NC | 28289-0492 |
| WASTE INDUSTRIES | | 3301 Benson Drive, Suite 101 | | | Raleigh | NC | 27609 |
| WASTE MANAGEMENT OF ARIZONA | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 |
| WASTE MANAGEMENT OF DENVER | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 |
| WASTE MGMT OF NORTHERN COLORADO | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 |
| WATER & WASTEWATER SERVICES | CITY TREASURER | Customer Care Center | PO Box 129020 | | SAN DIEGO | CA | 92112-9020 |
| WATER & WASTEWATER SERVICES | City of San Diego Public Utilities Department | Customer Care Center | | | SAN DIEGO | CA | 92112-9020 |
| WATER REVENUE BUREAU/PHILA | | 1101 Market Street, 5th Floor | | | PHILADELPHIA | PA | 19101-1496 |
| WATER REVENUE BUREAU/PHILA | Philadelphia Water Department | 1101 Market Street, 5th Floor | | | PHILADELPHIA | PA | 19107 |
| WEST VALLEY COLLECTION | | 1333 OLD OAKLAND RD | | | SAN JOSE | CA | 95112 |
| WINDMILL WATER INC | | P.O. BOX 2174 | | | EDGEWOOD | NM | 87015 |
| WINDMILL WATER INC | | 2942 Hwy 333 | | | Edgewood | NM | 87015 |
| WINDSTREAM | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 |
| WINTER PARK, CITY OF | | PO BOX 1986 | | | WINTER PARK | FL | 32790-1986 |
| XCEL ENERGY | | PO BOX 32002 | | | AMARILLO | TX | 79120-6002 |
| XCEL ENERGY | | 4701 Parkside Drive | | | Amarillo | TX | 79109 |

# **EXHIBIT C**

## **Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
DURHAM DIVISION**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Advanced Sports Enterprises, Inc.,** *et al.,*[1] | ) | **Case No. 18-80856** |
| | ) | **(Joint Administration Pending)** |
| | ) | |
| Debtors. | ) | |
| | ) | |

**ORDER SHORTENING NOTICE AND SCHEDULING
EXPEDITED HEARING ON FIRST DAY MOTIONS**

      This matter is before the Court on the *Emergency Motion for an Order Shortening Notice and Scheduling Expedited Hearing on First Day Motions* (the "Motion") of Advanced Sports Enterprises, Inc., Advanced Sports, Inc., Performance Direct, Inc., Bitech, Inc. and Nashbar Direct, Inc. (collectively, the "Debtors"). All capitalized terms used but not defined herein shall have the meanings given to them in the Motion.

---

[1] The Debtors in this case, along with each Debtor's case number, are: (i) Advanced Sports Enterprises, Inc., Case No. 18-80856; (ii) Advanced Sports, Inc., Case No. 18-80857; (iii) Performance Direct, Inc., Case No. 18-80860; (iv) Bitech, Inc., Case No. 18-80858; and (v) Nashbar Direct, Inc., Case No. 18-80859. Each Debtor is a North Carolina Corporation.

The Court has considered the Motion, the *Declaration of Patrick Cunnane in Support of First Day Motions and Applications*, and other matters reflected in the record.  It appears that the Court has jurisdiction over this proceeding; that this is a core proceeding; that the relief sought in the Motion is in the best interests of the Debtors, their estates, and their creditors; and that good and sufficient cause exists for such relief.

Accordingly, it is hereby ORDERED as follows:

1.      The Motion is GRANTED.

2.      A hearing will be held on the 20th day of November, 2018 at 1:00 o'clock p.m. in Courtroom 1, United States Bankruptcy Court, Middle District of North Carolina, Venable Center, Dibrell Building - Suite 280, 302 East Pettigrew Street, Durham, NC  27701 on the motions and applications identified in Exhibit A to the Motion.

3.      The Debtors are directed to serve a copy of this Order, together with copies of all motions and applications identified in Exhibit A to the Motion, by (i) electronic mail[2] (if available), and (ii) by overnight courier (when a street address is available) or by next-day United States mail (when no street address is available), upon the following: (i) the Office of the U.S. Bankruptcy Administrator; (ii) the Debtors' thirty (30) largest unsecured creditors on a consolidated basis; (iii) the attorneys for any committee that may be appointed by the Court; (iv) any creditor (and its attorneys, if known) that assert a secured claim against one of the Debtors, including Wells Fargo Bank, N.A., EconoTrade Limited, Ideal Bike Corporation, Advanced Holdings Co Ltd,  PIDC Regional Center, LP VII, Amer Sports Winter & Outdoor Company, Raymond Leasing Corporation, Hewlett-Packard Financial Services Company, M2 Lease Funds

---

[2] The Debtors will also serve a copy of this Order, but not copies of the motions and applications, via facsimile (if available).

LLC, Antares Capital LP, General Electric Capital Corporation, York Street Mezzanine Partners II, L.P., and Ikon Financial Services, (v) the Internal Revenue Service and the North Carolina Department of Revenue, (vi) the Attorney General for the United States, the U.S. Attorney for the Middle District of North Carolina, and the North Carolina Attorney General's Office, and (vii) the U.S. Department of Labor and the North Carolina Department of Labor.

4.    In addition to the service set forth above, the Debtors shall serve via overnight courier (when a street address is available) or by next-day United States mail (when no street address is available), this Order and following motions or applications on the additional parties as indicated in Exhibit B to the Motion, as reflected below:

a.    This Order and the *Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507 and Fed. R. Bankr. P. 2002, 4001 and 9014 (I) Authorizing Debtors and Debtors in Possession to Obtain Post-Petition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Super-Priority Claims, (IV) Granting Adequate Protection to Prepetition ABL Lenders, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* shall also be served upon the Debtors' banks and the Debtors' landlords as identified in Exhibit B to the Motion.

b.    This Order and the *Debtors' Emergency Motion for Authority to (A) Maintain Certain Existing Depository Accounts, and (B) Continue Use of Related Business Forms* shall also be served upon the Debtors' banks as identified in Exhibit B to the Motion.

c.    This Order and the *Debtors' Emergency Motion to Authorize Payment of Pre-Petition Wages, Payroll Taxes, Certain Employee Benefits, and Related Expenses, and Other Compensation to Employees* shall also be served upon the Debtors' banks as identified in Exhibit B to the Motion.

d.    This Order and the *Debtors' Emergency Motion for an Order Authorizing the Debtors to Pay Pre-Petition Sales and Trust Fund Taxes and Related Obligations* shall also be served upon the Debtors' taxing authorities as identified in Exhibit B to the Motion.

e.    This Order and the *Debtors' Emergency Motion For Interim and Final Orders (A) Prohibiting Utilities from Altering, Refusing, or Discontinuing Service on Account of Prepetition Invoices, (B) Deeming Utilities Adequately Assured of Future Performance, and (C) Establishing Procedures for Determining Adequate*

6953565                                    5

*Assurance of Payment* shall also be served upon the Debtors' utilities providers as identified in Exhibit B to the Motion.

f. This Order and the *Debtors' Emergency Motion for Authority to Continue Pre-Existing Insurance Programs, to Maintain Insurance Premium Financing Programs, and to Pay Pre-Petition Premiums and Related Obligations* shall also be served upon the Debtors' insurance providers as identified in Exhibit B to the Motion.

g. This Order and the *Debtors' Emergency Motion for Interim and Final Orders: (I) Authorizing the Debtors to Assume the Consulting Agreement; (II) Authorizing and Approving Store Closing Sales Free and Clear of All Liens, Claims and Encumbrances; and (III) Granting Related Relief* shall also be served upon the Debtors' landlords as identified in Exhibit B to the Motion.

h. This Order and the *Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 365, and 554 for Approval of Global Procedures for (a) Rejecting Unexpired Nonresidential Real Property Leases, and (b) the Abandonment of De Minimus Assets* shall also be served upon the Debtors' landlords as identified in Exhibit B to the Motion.

5. The Debtors shall file a certificate of service with the Clerk of the Court certifying the above-outlined service.

6. The Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

[END OF DOCUMENT]

6953565

6