# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
### DURHAM DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Advanced Sports Enterprises, Inc., *et al.*,[1] | ) | Case No. 18-80856 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## ADVANCED SPORTS ENTERPRISES, INC. (CASE NO. 18-80856)

---

[1] The Debtors in these cases, along with each Debtor's case number, are: (i) Advanced Sports Enterprises, Inc., Case No. 18-80856; (ii) Advanced Sports, Inc., Case No. 18-80857; (iii) Performance Direct, Inc., Case No. 18-80860; (iv) Bitech, Inc., Case No. 18-80858; and (v) Nashbar Direct, Inc., Case No. 18-80859.  Each Debtor is a North Carolina Corporation.

**Fill in this information to identify the case:**

Debtor Name: In re : Advanced Sports Enterprises, Inc.

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-80856 ()

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

## Part 1: Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* .......................................................................... | $ 5,649,102.00

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ........................................................................ | $ 9,746,128.00

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* ........................................................................... | $ 15,395,230.00

## Part 2: Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ...................... | $ 88,042,610.75

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ........................................ | $ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .................................. | + $ 2,923,103.29

4. **Total liabilities**

   Lines 2 + 3a + 3b ........................................................................................................ | $ 90,965,714.04

**Fill in this information to identify the case:**

Debtor Name: In re : Advanced Sports Enterprises, Inc.

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-80856 ()

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1 None                                                               $

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 Wells Fargo | Master Operating | 2184 | $    542,106.18 |
| 3.2 Wells Fargo | Master Depository Account | 6874 | $    0.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1 None                                                               $

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.        $    542,106.18

Debtor: Advanced Sports Enterprises, Inc.
Name

Case number *(if known):*    18-80856

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

   |  | Current value of debtor's interest |
   | --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1 See Schedule A/B 7 Attachment                                          $              757,000.00

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1 None                                                                   $

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                          $              757,000.00

Debtor:  Advanced Sports Enterprises, Inc.                                        Case number *(if known)*:  18-80856
         _____
         Name

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

|  | | Description | face amount | | doubtful or uncollectible accounts | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | _____ | $ _____ | - $ | _____ | =..... ➔ | | $ | _____ |
| 11b. | Over 90 days old: | _____ | $ _____ | - $ | _____ | =..... ➔ | | $ | _____ |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ _____ 0.00

Debtor: Advanced Sports Enterprises, Inc.

Name

Case number *(if known)*: 18-80856

---

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | |
|---|---|---|
| 14.1 None | | $ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1 Advanced Sports, Inc. | 50% | Net Book Value | $            Unknown |
| 15.2 Performance Direct, Inc. | 100% | Net Book Value | $            Unknown |
| 15.3 Bitech, Inc. | 100% | Net Book Value | $            Unknown |
| 15.4 Nashbar Direct, Inc. | 100% | Net Book Value | $            Unknown |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1 None | | $ |

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| | |
|---|---|
| $            Unknown | |

---

Debtor:  Advanced Sports Enterprises, Inc.                                              Case number *(if known):*    18-80856
_____
          Name

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**
- ☑ No. Go to Part 6.
- ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw materials** | | | | |
| _____ | _____ | $ _____ | _____ | $ _____ |
| **20.** **Work in progress** | | | | |
| _____ | _____ | $ _____ | _____ | $ _____ |
| **21.** **Finished goods, including goods held for resale** | | | | |
| 21.1 _____ | _____ | $ _____ | _____ | $ _____ |
| **22.** **Other inventory or supplies** | | | | |
| 22.1 _____ | _____ | $ _____ | _____ | $ _____ |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

    $ _____ 0.00

24. **Is any of the property listed in Part 5 perishable?**
- ☐ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

---

Debtor: Advanced Sports Enterprises, Inc.

Name

Case number *(if known):*  18-80856

---

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☒ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No
    - ☐ Yes. Is any of the debtor's property stored at the cooperative?
        - ☐ No
        - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ☐ Yes. Description_____ Book value $ _____ Valuation method_____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No
    - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

Debtor:  Advanced Sports Enterprises, Inc.                          Case number *(if known):*    18-80856
         Name

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | $ | | $ |
| 40. **Office fixtures** | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | $ | | $ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | $ | | $ |

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86.

    $ _____ 0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

Debtor: Advanced Sports Enterprises, Inc.
_____
Name

Case number *(if known)*: 18-80856
_____

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| _____ | $ _____ | _____ | $ _____ |
| 49. **Aircraft and accessories** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | $ _____ | _____ | $ _____ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ _____ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Advanced Sports Enterprises, Inc.

Name

Case number *(if known)*  18-80856

## Part 9:     Real property

54. **Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☑  Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | | | |
| 55.1  Land | Owned | $          545,000.00 | Tax Assessment Value | $          589,425.00 |
| 55.2  Building | Owned | $        6,567,062.50 | Tax Assessment Value | $        5,059,677.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$     5,649,102.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐  No

☑  Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor: Advanced Sports Enterprises, Inc.
_____
Name

Case number *(if known)*: 18-80856

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No. Go to Part 11.
   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Schedule A/B 60 Attachment | $ Unknown | | $ Unknown |
| 61. **Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $ 0.00 | Net Book Value | $ Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 Trademark License - Performance Bicycle (Oceania Cycle Sport pity Ltd) | $ Unknown | | $ Unknown |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 None | $ | | $ |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 See Schedule A/B 64 Attachment | $ 2,367,109.00 | | $ 2,367,109.00 |
| 65. **Goodwill** | | | |
| 65.1 Goodwill (Performance/ASI merger) | $ 4,299,337.00 | Net Book Value | $ 4,299,337.00 |

66. **Total of Part 10.**

   Add lines 60 through 65. Copy the total to line 89.

   $ 6,666,446.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

   ☐ No
   ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ☐ No
   ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

Debtor: Advanced Sports Enterprises, Inc.                                          Case number *(if known):*    18-80856
_____
Name

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐  No. Go to Part 12.
    ☑  Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

| Description (include name of obligor) | Total face amount | doubtful or uncollectible accounts | | |
|---|---|---|---|---|
| 71.1  None | $ | - $ | =....  ➔  $ | |

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

| | | | |
|---|---|---|---|
| 72.1  Federal NOL | Tax year  2018 | $ | 1,175,735.00 |

73. **Interests in insurance policies or annuities**

| | | |
|---|---|---|
| 73.1  See Schedule A/B 73 Attachment | $ | Unknown |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | |
|---|---|---|
| 74.1  None | $ | |
| **Nature of claim** | | |
| **Amount requested** | $ | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | | |
|---|---|---|
| 75.1  Payment Card Interchange and Fee Antitrust Litigation | $ | Unknown |
| **Nature of claim** | Class Action | |
| **Amount requested** | $ | Unknown |

76. **Trusts, equitable or future interests in property**

| | | |
|---|---|---|
| 76.1  None | $ | |

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership

| | | |
|---|---|---|
| 77.1  Prepaid Loan Commitment Fees | $ | 604,840.82 |

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.

| | |
|---|---|
| $ | 1,780,575.82 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑  No
    ☐  Yes

Debtor: Advanced Sports Enterprises, Inc.

Name

Case number *(if known)*    18-80856

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 542,106.18 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2*. | $ 757,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*...........................................➔ | | $ 5,649,102.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 6,666,446.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 1,780,575.82 | |
| 91. **Total.** Add lines 80 through 90 for each column............................91a. | $ 9,746,128.00 + 91b. | $ 5,649,102.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................................................................... | | $ 15,395,230.00 |

**Fill in this information to identify the case:**

Debtor Name: In re : Advanced Sports Enterprises, Inc.

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-80856 ()

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☒ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**

See Schedule D Part 1 Attachment
Creditor's Name

**Describe debtor's property that is subject to a lien**

$   88,042,610.75   $

**Creditor's mailing address**

Notice Name

Street

City          State          ZIP Code

Country

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐  No
☐  Yes. Have you already specified the relative priority?

   ☐  No. Specify each creditor, including this creditor, and its relative priority.

   ☐  Yes. The relative priority of creditors is specified on lines

      2.1

**Describe the lien**

**Is the creditor an insider or related party?**
☐  No
☐  Yes

**Is anyone else liable on this claim?**
☐  No
☐  Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐  Contingent
☐  Unliquidated
☐  Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $   88,042,610.75

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

Name

Notice Name

Street

City                         State                         ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Advanced Sports Enterprises, Inc.

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-80856 ()

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.

    ☐ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

2.1 **Priority creditor's name and mailing address**

As of the petition filing date, the claim is: $ _____  $ _____
*Check all that apply.*

Creditor Name

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City     State     ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F Part 2 Attachment

Creditor Name

Creditor's Notice name

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $       2,923,103.29
*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐   No

☐   Yes

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| City    State    ZIP Code | | |
| Country | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. **+** | $ 2,923,103.29 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 2,923,103.29 |

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Advanced Sports Enterprises, Inc. |
| United States Bankruptcy Court for the: Middle District of North Carolina |
| Case number (if known): 18-80856 () |

☐ Check if this is an
   amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                 12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐   No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑   Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official
       Form 206A/B).

| 2. | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| | | Name |
| | | Notice Name |
| | **State the term remaining** | Address |
| | **List the contract number of any government contract** | |
| | | City                State            ZIP Code |
| | | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Advanced Sports Enterprises, Inc.

United States Bankruptcy Court for the: Middle District of North Carolina

Case number (if known): 18-80856 ()

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 See Schedule H Attachment | | | ☐ D |
| | Street | | |
| | | | ☐ E/F |
| | | | |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Advanced Sports Enterprises, Inc. |
| United States Bankruptcy Court for the: Middle District of North Carolina |
| Case number (if known): 18-80856 () |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/13/2018
         MM / DD / YYYY

✖ / s / Patrick J. Cunnane
Signature of individual signing on behalf of debtor

Patrick J. Cunnane
Printed name

President
Position or relationship to debtor

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Standby LOC (Processor Reserve) | Synchrony Bank | $50,000.00 |
| Standby LOC (WC claims) | PMA | $592,000.00 |
| Standby LOC (WC claims) | Sentry Insurance | $50,000.00 |
| Standby LOC (WC claims) | Travelers Indemnity | $65,000.00 |
| | TOTAL: | **$757,000.00** |

Page 1 of 1

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Expiration Date | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| ASCENT | 4/12/2025 | Unknown | | Unknown |
| AXIOM | 6/8/2019 | Unknown | | Unknown |
| Bike Scoop | N/A | Unknown | | Unknown |
| FF (Stylized) | 11/12021 | Unknown | | Unknown |
| FORTE | 10/25/2021 | Unknown | | Unknown |
| FORTE | 12/21/2020 | Unknown | | Unknown |
| NASHBAR | 3/6/2022 | Unknown | | Unknown |
| P (Stylized) | 6/29/2020 | Unknown | | Unknown |
| P (Stylized) | 3/10/2027 | Unknown | | Unknown |
| PERFORMANCE | 6/25/2020 | Unknown | | Unknown |
| PERFORMANCE | 1/16/2021 | Unknown | | Unknown |
| PERFORMANCE BICYCLE | 8/28/2027 | Unknown | | Unknown |
| PERFORMANCE BICYCLE | 6/19/2027 | Unknown | | Unknown |
| PERFORMANCE BICYCLE | 2/18/2027 | Unknown | | Unknown |
| PERFORMANCE BICYCLE | 1/16/2021 | Unknown | | Unknown |
| PERFORMANCE BICYCLE SHOP | 8/21/2021 | Unknown | | Unknown |
| SCATTANTE | 9/28/2020 | Unknown | | Unknown |
| SCATTANTE | 6/18/2022 | Unknown | | Unknown |
| SPIN DOCTOR | 2/15/2021 | Unknown | | Unknown |
| SPIN DOCTOR | 6/14/2019 | Unknown | | Unknown |
| SPIN DOCTOR | 11/3/2021 | Unknown | | Unknown |
| TEAM PERFORMANCE | 12/18/2021 | Unknown | | Unknown |
| TRAVEL TRAC | 12/28/2020 | Unknown | | Unknown |
| | **TOTAL:** | **Unknown** | **TOTAL:** | **Unknown** |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| advancedsports.com | $0.00 | Net Book Value | Unknown |
| advancedsportsenterprises.com | $0.00 | Net Book Value | Unknown |
| bicyclechat.com | $0.00 | Net Book Value | Unknown |
| bikenashbar.com | $0.00 | Net Book Value | Unknown |
| bikenashbar.info | $0.00 | Net Book Value | Unknown |
| bikenashbar.net | $0.00 | Net Book Value | Unknown |
| bikenashbar.org | $0.00 | Net Book Value | Unknown |
| bikenashbar-outlet.com | $0.00 | Net Book Value | Unknown |
| bikesusa.com | $0.00 | Net Book Value | Unknown |
| bikes-usa.com | $0.00 | Net Book Value | Unknown |
| bikethestrike.com | $0.00 | Net Book Value | Unknown |
| bmxinnovation.com | $0.00 | Net Book Value | Unknown |
| bmxinnovations.com | $0.00 | Net Book Value | Unknown |
| breezerbikes.com | $0.00 | Net Book Value | Unknown |
| buysestuff.com | $0.00 | Net Book Value | Unknown |
| conqueryourmountain.com | $0.00 | Net Book Value | Unknown |
| email-nashbar.com | $0.00 | Net Book Value | Unknown |
| e-performancebike.com | $0.00 | Net Book Value | Unknown |
| fujibike.com | $0.00 | Net Book Value | Unknown |
| fujibikerental.com | $0.00 | Net Book Value | Unknown |
| fujipolicebikes.com | $0.00 | Net Book Value | Unknown |
| insideasi.com | $0.00 | Net Book Value | Unknown |
| kestrelbicycles.com | $0.00 | Net Book Value | Unknown |
| livebikechat.com | $0.00 | Net Book Value | Unknown |
| mybikenashbar.com | $0.00 | Net Book Value | Unknown |
| myperformancebike.com | $0.00 | Net Book Value | Unknown |
| nashbar.com | $0.00 | Net Book Value | Unknown |
| nashbar.net | $0.00 | Net Book Value | Unknown |
| nashbar-outlet.com | $0.00 | Net Book Value | Unknown |
| nichibeibike.com | $0.00 | Net Book Value | Unknown |
| nichibeibikes.com | $0.00 | Net Book Value | Unknown |
| nipponbicycle.com | $0.00 | Net Book Value | Unknown |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| nipponbicycles.com | $0.00 | Net Book Value | Unknown |
| ovalconcepts.com | $0.00 | Net Book Value | Unknown |
| performancebicycle.com | $0.00 | Net Book Value | Unknown |
| performancebike.bike | $0.00 | Net Book Value | Unknown |
| performancebike.com | $0.00 | Net Book Value | Unknown |
| performancebike-outlet.com | $0.00 | Net Book Value | Unknown |
| performanceinc.com | $0.00 | Net Book Value | Unknown |
| performance-outlet.com | $0.00 | Net Book Value | Unknown |
| pimbagonerogue.com | $0.00 | Net Book Value | Unknown |
| scattantebike.com | $0.00 | Net Book Value | Unknown |
| scattante-bikes.com | $0.00 | Net Book Value | Unknown |
| sebicycles.com | $0.00 | Net Book Value | Unknown |
| sebike.com | $0.00 | Net Book Value | Unknown |
| sebikes.com | $0.00 | Net Book Value | Unknown |
| sebmx.com | $0.00 | Net Book Value | Unknown |
| seracing.com | $0.00 | Net Book Value | Unknown |
| spindoctortools.com | $0.00 | Net Book Value | Unknown |
| supergo.com | $0.00 | Net Book Value | Unknown |
| universitybicycle.com | $0.00 | Net Book Value | Unknown |
| | | **TOTAL:** | **Unknown** |

Page 2 of 2

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule A/B 64
Other intangibles, or intellectual property

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Brands (Ascent, Cavalo, Access, Transit, Scattante, Travel Trac, Axiom, XPORT) | $252,450.00 | Net Book Value | $252,450.00 |
| Brands (Forte) | $600,738.00 | Net Book Value | $600,738.00 |
| Brands (Nashbar) | $263,359.00 | Net Book Value | $263,359.00 |
| Brands (Performance Bike) | $331,146.00 | Net Book Value | $331,146.00 |
| Brands (Spin Doctor) | $919,416.00 | Net Book Value | $919,416.00 |
| **TOTAL:** | **$2,367,109.00** | **TOTAL:** | **$2,367,109.00** |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| Accident Fund Ins. Co. of America/United Heartland | 140-0009045 | Unknown |
| ACE American Ins. Co. | PHFD3843262A | Unknown |
| Beazley Insurance Co., Inc. | V1C8EE180301 | Unknown |
| Hartford | 8704346959 | Unknown |
| Liberty Insurance Underwriters, Inc. | PANYABCN7K002 | Unknown |
| Lloyds | 04-8500120902-S-00 | Unknown |
| Lloyds Cargo | M20732 | Unknown |
| Massachusetts Bay Ins. Co. | LD2 D159100 02 | Unknown |
| National Union Fire Ins. Co. of Pittsburgh, PA | 01-308-63-24 | Unknown |
| RSUI Indemnity Co. | NHS678124 | Unknown |
| Selective Insurance | FLD1293731 | Unknown |
| Selective Insurance | FLD1293730 | Unknown |
| Selective Insurance | FLD1302060 | Unknown |
| Selective Insurance | FLD1302062 | Unknown |
| Selective Insurance | FLD1302061 | Unknown |
| Selective Insurance | FLD1411612 | Unknown |
| Selective Insurance | FLD2190596 | Unknown |
| Selective Insurance | FLD2190629 | Unknown |
| Selective Insurance | FLD2190611 | Unknown |
| Travelers Property & Casualty | R10 6301J486388 | Unknown |
| Travelers Property & Casualty | BA1J484807 | Unknown |
| Travelers Property & Casualty | ZUP-6173463-17-NF | Unknown |
| Travelers Property & Casualty | | Unknown |
| US Specialty Insurance Company | 14-MGU-18-A44665 | Unknown |
| | **TOTAL:** | **Unknown** |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule D, Part 1
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Date incurred | Account number (last 4 digits) | Multiple creditors (Y/N) | If multiple creditors, specify each creditor, including this creditor, and its relative priority. | Describe debtor's property that is subject to a lien | Describe the lien | Insider/related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Advanced Holdings | Advanced Holding Co. Ltd. | J.F. Hsu, Director | 66F, 99 Queen's Rd | | Central | HK | | China | | 12/15/2017 | | N | | All Properties of Borrower, including A/R, owned real property, intellectual property | 2nd Lien, only junior to Wells Fargo | Y | Y | | | | $7,000,000.00 | |
| 2.2 | Amer Sports Winter & Outdoor Company | | 2030 Lincoln Avenue | | | Ogden | UT | 84401 | USA | | | | N | | Inventory | UCC-1 | N | Y | | | | $81,931.00 | |
| 2.2 | Garry Snook | | P.O. Box 66 | | | Carbondale | CO | 81623 | | snook@colorado.net | | | Y | Garry and Sharon Snook 2.53% Howard Gary and Diane Heavin 3.4% Peter A. Roy .78% York Street 93.3% | All Assets of Company | 2nd Lien | Y | Y | | | | $505,012.35 | |
| 2.3 | Gary & Diane Heavin | | 675 City Rd. 324 | | | Gatesville | TX | 76528 | | heavin1@icloud.com | | | Y | Garry and Sharon Snook 2.53% Howard Gary and Diane Heavin 3.4% Peter A. Roy .78% York Street 93.3% | All Assets of Company | 2nd Lien | N | Y | | | | $679,824.32 | |
| 2.4 | Ideal Bike Corp. | Ideal Bike Corp. | Julia Lai | No. 497, Sec. 1 | Gangbu Rd., Waku District | Taichung City | | | Taiwan (ROC) | julale@idealbike.com.tw | 8/15/2018 | | Y | | Proceeds of bicycle inventory | 2nd Lien | Y | Y | | | | $24,402,873.00 | |
| 2.5 | Peter Roy | | 265 Rice Bluff Rd | | | Pawley's Island | SC | 29585 | | peter@ricebluff.com | | | Y | Garry and Sharon Snook 2.53% Howard Gary and Diane Heavin 3.4% Peter A. Roy .78% York Street 93.3% | All Assets of Company | 2nd Lien | N | Y | | | | $155,388.41 | |
| 2.6 | Wells Fargo | Wells Fargo Capital Finance | Retail Finance Division | One Boston Place | 19th Floor | Boston | MA | 02108 | | Emily J Abramson@wellsfargo.com | 8/15/2016 DS800 | | N | | All Assets of Company | 1st Lien | N | Y | | | | $23,799,827.36 | |
| 2.7 | Wells Fargo | Wells Fargo Capital Finance | Retail Finance Division | One Boston Place | 19th Floor | Boston | MA | 02108 | | Emily J Abramson@wellsfargo.com | 8/15/2016 DS800 | | N | | All Assets of Company | 1st Lien | N | Y | | | | $12,757,979.39 | |
| 2.8 | York Street Mezzanine Partners II L.P. | | 376 Main Street | | | Bedminster | NJ | 07921 | | jander@ycstreetcapital.com | 7/2/2007 | | Y | Garry and Sharon Snook 2.53% Howard Gary and Diane Heavin 3.4% Peter A. Roy .78% York Street 93.3% | All Assets of Company | 2nd Lien | Y | Y | | | | $19,659,774.92 | |
| | | | | | | | | | | | | | | | | | | | | | TOTAL: | $88,042,618.75 | |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Acadia Realty Limited Partnership | Acadia Naamans Road LLC | Douglas Austin and Dan Coates | c/o Acadia Realty Trust Property #0108 | PO Box 415980 | Boston | MA | 02241-5980 | | | 130533 | Landlord | | x | x | x | Unknown |
| 3.2 | Airport Associates, LP | Goodman Properties | 636 Old York Rd | | | Jenkintown | PA | 19046 | | | 128676 | Landlord | | x | x | x | Unknown |
| 3.3 | AmCap Austin Bluffs LLC | Brenda Soper | 44 Cook Street #710 | | | Denver | CO | 80206 | | | 129036 | Landlord | | x | x | x | Unknown |
| 3.4 | Arapahoe Village c/o US Retail Partners LLC | Regency Centers | 1873 S Bellaire St Suite 600 | | | Denver | CO | 80222 | | | 10690 | Landlord | | x | x | x | Unknown |
| 3.5 | Arbor Village Phase II, Ltd | Matrix Group, Inc | 6795 E Tennessee Ave Suite 400 | | | Denver | CO | 80224 | | | 102887 | Landlord | | x | x | x | Unknown |
| 3.6 | ARCADIA-LAGUNA VILLAGE | LAGUNA VILLAGE PARCEL A LLC | Zach Bonsall | | 3519 NE 15th Ave Suite 251 | Portland | OR | 97212 | | | 130327 | Landlord | | x | x | x | Unknown |
| 3.7 | Arroyo Parkway Shopping Center | The ARBA Group | 6380 WilshireBlvd Suite 1800 | | | Los Angeles | CA | 90048 | | | 103651 | Landlord | | x | x | x | Unknown |
| 3.8 | ASVRF Dublin Place, LP | Vestar Property Management | Stanley L Izeman and Property | c/o American Realty Advisors | 801 N Brand Blvd Suite 800 | Glendale | CA | 91203 | | | 130117 | Landlord | | x | x | x | Unknown |
| 3.9 | Bailey's Crossroads LLLP | Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive Suite 340 | | | Baltimore | MD | 21209 | | | 100506 | Landlord | | x | x | x | Unknown |
| 3.10 | Barings Real Estate Advisers | Vestar Property Management | CREA/PPC Long Beach Towne Center PD, LLC | 7575 Carson Blvd | | Long Beach | CA | 90808 | | | 128862 | Landlord | | x | x | x | Unknown |
| 3.11 | Biggi Investment Company | | 3843 SW Hall Blvd | PO Box 1698 | | Beaverton | OR | 97075 | | | 99799 | Landlord | | x | x | x | Unknown |
| 3.12 | Bloomfield Park Center LLC | Schottenstein Property Group | 4300 E 5thAve | | | columbus | OH | 43219 | | | 128946 | Landlord | | x | x | x | Unknown |
| 3.13 | Brayer Partnership | Ronald Ruttenberg & Co., CPA's | 533 Airport Blvd, Suite 130 | | | Burlingame | CA | 94010 | | | 103123 | Landlord | | x | x | x | Unknown |
| 3.14 | Brixmor Heritage Square LLC | Centro Bradley Heritage Square | Bradley Financing Prtnrsp | 40 Skokie Blvd Suite 600 | | Northbrook | IL | 60062-1626 | | | 99798 | Landlord | | x | x | x | Unknown |
| 3.15 | Brodie Oaks LLC | Barshop & Oles Company | 801 Congress Ave suite 300 | | | Austin | TX | 78701 | | | 129034 | Landlord | | x | x | x | Unknown |
| 3.16 | Cal-Sorrento Ltd | | 10951 Sorrento Valley Rd Suite 1C | | | SanDiego | CA | 92121-1613 | | | 101923 | Landlord | | x | x | x | Unknown |
| 3.17 | Calvender Children Real Estate A, Ltd | | 7820 South Broadway | | | Tyler | TX | 75703 | | | 129832 | Landlord | | x | x | x | Unknown |
| 3.18 | Capital JTA, LLC | Worthe Real Estate Group | c/o Investors PM Co | 2711 N Sepulveda Boulevard #134 | | Manhattan Beach | CA | 90266 | | | 128700 | Landlord | | x | x | x | Unknown |
| 3.19 | Castleton IN Owner LLc | Arciterra | Castleton Shoping Center LLC | 2701 East Camelback Rd Suite 150 | | Phoenix | AZ | 85016 | | | 128555 | Landlord | | x | x | x | Unknown |
| 3.20 | CBRE | MK Management Company | Real Estate Enterprises, LLC | Kirsten Kammer | 3567 Parkway Lane Suite 150 | Peachtree Corners | GA | 30092 | | | 130496 | Landlord | | x | x | x | Unknown |
| 3.21 | Cedar-Riverview LP | c/o Cedar Shopping Center Partnerships LP | 14 South Bayles Avenue Suite 304 | | | Port Washington | NY | 11050 | | | 128062 | Landlord | | x | x | x | Unknown |
| 3.22 | Columbia Sutton Square LLC | c/o Regency Centers 6011434-609047 | 2068 Clark Ave | | | Raleigh | NC | 27605 | | | 128638 | Landlord | | x | x | x | Unknown |
| 3.23 | CW Park Oaks, LLC | Brookhollow-c/o Birnbaum Property | CPRK II, LP | 200 Concord Plaza Suite 860 | | San Antonio | TX | 78216 | | | 130451 | Landlord | | x | x | x | Unknown |
| 3.24 | DDR Prado LLC | | Two Descartes Center | 3500 Piedromont Rd Suite 325 | | Atlanta | GA | 30305 | | | 128766 | Landlord | | x | x | x | Unknown |
| 3.25 | Dotdon Center Investors, LLC | Rosenthal Properties, LLC | 1945 Old Gallows Road Suite 300 | | | Vienna | VA | 22182 | | | 128553 | Landlord | | x | x | x | Unknown |
| 3.26 | Doolittle Gallery LLC | Gallery Shopping Center - DNA Property Management, LLC | 8 Bond Street Suite 201 | | | Great Neck | NY | 11021 | | | 130352 | Landlord | | x | x | x | Unknown |
| 3.27 | East Liberty Station Associates | c/o Lori Moran | 600 Grant Street 44th Floor | | | Pittsburgh | PA | 15219 | | | 128658 | Landlord | | x | x | x | Unknown |
| 3.28 | Edwards Ranch Properties | EG Remington Park LLC | Cassco Land Company | 4200 South Hulen Avenue Suite 614 | | Fort Worth | TX | 76109 | | | 127660 | Landlord | | x | x | x | Unknown |
| 3.29 | El Camino Village, Inc. | Portfolio Realty Management | 4020 Moorpark Avenue Suite 218 | | | San Jose | CA | 95117 | | | 102757 | Landlord | | x | x | x | Unknown |
| 3.30 | Equity, Inc | Green Crossing, LLC | 445 Hutchinson Ave Suite 800 | | | Rockville | OH | 43235 | | | 127966 | Landlord | | x | x | x | Unknown |
| 3.31 | Federal Realty Investment | FR Pike 7 Limited Partnership | Madalena Moreau | 1626 E Jefferson St | | Rockville | MD | 20852-4041 | | | 99313 | Landlord | | x | x | x | Unknown |
| 3.32 | Federal Realty Investment Trust | Congressional Plaza Assoc | 1626 E Jefferson St | | | Rockville | MD | 20852-4041 | | | 99313 | Landlord | | x | x | x | Unknown |
| 3.33 | Federal Realty Investment Trust | Eastgate Shopping | Matt Bledsoe | 1626 E Jefferson St | | Rockville | MD | 20852-4041 | | | 99313 | Landlord | | x | x | x | Unknown |
| 3.34 | Fenrus Properties, Inc | Boras Corporation | c/o Lisa Denner CPA | 1329 Howe Ave Suite 220 | | Sacto | CA | 95825 | | | 128866 | Landlord | | x | x | x | Unknown |
| 3.35 | FL Medical Development, LLC | George A. Eouse | c/o NS Point Cypress Dr | | | Orlando | FL | 32836 | | | 129633 | Landlord | | x | x | x | Unknown |
| 3.36 | Fox Partners, LP | Ira Scholnick, President | 711 Angelus Place | | | Venice | CA | 90291 | | | 128491 | Landlord | | x | x | x | Unknown |
| 3.37 | GKT University Center 02 | TKG Management | GKT University Plaza LLC | 211 N. Stadium Boulevard Suite 201 | | Columbia | MO | 65203 | | | 130426 | Landlord | | x | x | x | Unknown |
| 3.38 | GLM SS, LLC | David D Gates Living Trust | 9440 Preston Trail West | | | Ponte Vedra Beach | FL | 32082 | | | 129476 | Landlord | | x | x | x | Unknown |
| 3.39 | Great Eastern Management Co | Sequel Investors Limited Partnership | PM Great Eastern | PO Box 5526 | | Charlottesville | VA | 22905-5526 | | | 101403 | Landlord | | x | x | x | Unknown |
| 3.40 | GSS Properties, LLC | Garry Snook | P.O. Box 66 | | | Cartondale | CO | 81623 | | 10/30/2013 | | Building Note | | | | | $2,923,103.29 |
| 3.41 | Hamilton Plaza Investors, LLC | Hunter Properties | Aetna Life | 10121 Miller Ave Suite 200 | | Cupertino | CA | 95014 | | | 102915 | Landlord | | x | x | x | Unknown |
| 3.42 | Hawkins Companies | Franklin Towne Plaza Phs 2&3 | 855 Broad st Suite 300 | | | Boise | ID | 83702 | | | 128807 | Landlord | | x | x | x | Unknown |
| 3.43 | Hessler Properties Inc. | Michael J. Scali | Gellert Scali Busenkell & Brown, LLC | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | | | 130616 | Landlord | | x | x | x | Unknown |
| 3.44 | HH GOLDEN GATE LLC | C&W CONTINENTAL REALTY | 3 Summit Park Drive, Suite 200 | | | Independence | OH | 44131 | | | 129035 | Landlord | | x | x | x | Unknown |
| 3.45 | Inland Continental Prop Mgt Co | Attn Kevin M. Newman | Barclay Damon LLP | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | | | 128675 | Landlord | | x | x | x | Unknown |
| 3.46 | Irvine Company LLC | The Market Place I | PM/DonohueSchriber | 2915El Camino Real | | Tustin | CA | 92782 | | | 24685 | Landlord | | x | x | x | Unknown |
| 3.47 | Jennie Ratliff | GEORGE & NEMO RATLIFF LLC | Jennie Ratliff | 3709 Manchester Avenue | | Encinitas | CA | 92924 | | | 130561 | Landlord | | x | x | x | Unknown |
| 3.48 | Kamp Management Corporation | Metro Plaza Associates | Sally Fischer | 3620 100th Street SW Suite A | PO Box 98922 | Lynnwood | WA | 95046-0922 | | | 106014 | Landlord | | x | x | x | Unknown |
| 3.49 | Kiotis Properties, Inc | | 1500 Mill Street Suite 105 | | | Greensboro | NC | 27408 | | | 127604 | Landlord | | x | x | x | Unknown |
| 3.50 | Lakeview Plaza (Orland) LLC | Washington Prime Group-Simon Property Group Inc | c/o WP Glimcher Inc | 180 East Broad Street | | Columbus | OH | 43215 | | | 128948 | Landlord | | x | x | x | Unknown |
| 3.51 | Larsen Baker,LLC | Circle Plaza Shopping Center, TIC and | 6298 E Grant Rd. Suite 100 | | | Tucson | AZ | 85712 | | | 102459 | Landlord | | x | x | x | Unknown |
| 3.52 | Lincoln Properties | | 374 Lincoln Center | | | Stockton | CA | 95207 | | | 102705 | Landlord | | x | x | x | Unknown |
| 3.53 | Lincoln Bridge Shopping Center LLC | Hackney Real Estate Services | Annette Lawrence | c/o New Link Management Group | PO Box 17710 | Richmond | VA | 23226 | | | 103633 | Landlord | | x | x | x | Unknown |
| 3.54 | LTC Vista, LLC | Almera Group | 4020 Palos VerdesDr N #107 | | | Rolling HillsEstates | CA | 90274 | | | 102975 | Landlord | | x | x | x | Unknown |
| 3.55 | Lynnwood Towne Center/Alderwood Town Center | c/o ACF Property Mgmt, Inc | Alderwood Shopping Center 04 E, LLC | 12411 Ventura Blvd. | Tiffini Connell | Studio City | CA | 91604 | | | 128261 | Landlord | | x | x | x | Unknown |
| 3.56 | Madison Sunrise Associates | Karen Knorr | Knorr Management Inc. | 5525 Rebecca Way | | Corning | CA | 96021 | | | 56503 | Landlord | | x | x | x | Unknown |
| 3.57 | Majid Shahbaz & Negar Shahbaz | (new landlord) | 6404 Avenida Manana | | | La Jolla | CA | 92037 | | | 130499 | Landlord | | x | x | x | Unknown |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.58 | MALL 205 GRF2, LLC | Gentry Group, LLC | 977 Lomas Santa Fe Drive Suite A | | | Solana Beach | CA | 92075 | | | Landlord | | x | x | | Unknown |
| 3.59 | Mall of Georgia Crossing, LLC | Washington Prime Group (Simon Property Group Inc) | Jeff Beasley | c/o WP Glimcher Inc | 180 East Broad Street | Columbus | OH | 43215 | | | Landlord | | x | x | | Unknown |
| 3.60 | Marston Park Plaza | OLP Miller Lakewood JV LLC-Diamond Property | Mike Smith, Controller | | 7100 East Belleview Avenue Suite 309 | Greenwood Village | CO | 80111 | | | Landlord | | x | x | | Unknown |
| 3.61 | MB Limited Partnership | c/o Nells Corporation | 6001 Montrose Road Suite 600 | | | Rockville | MD | 20852 | | | Landlord | | x | x | | Unknown |
| 3.62 | Metric Realty | | 1800 E Lancaster Ave | | | Paoli | PA | 19301 | | | Landlord | | x | x | | Unknown |
| 3.63 | MGM Management LLC | KIR Northwest Square-Kimco Realty Corporation | NWSquare TIC I, LLC, etc | | 485 Metro Place South Suite 270 | Dublin | OH | 43017 | | | Landlord | | x | x | | Unknown |
| 3.64 | Montecito Market PlaceAssociates | Seagate Properties | Attn Tina Gandhi | 960 Fifth Avenue | | San Raf | CA | 94901-6105 | | | Landlord | | x | x | | Unknown |
| 3.65 | Newcastle Retail Management | Sleeper LLC | 150 N michigan Ave Suite3610 | | | Chicago | IL | 60601 | | | Landlord | | x | x | | Unknown |
| 3.66 | Northwood Properties, Ltd | Aquila Management or Pyramid Properties Manager | 1717 W. 6th Street Ste. 380 | | | Austin | TX | 78703 | | | Landlord | | x | x | | Unknown |
| 3.67 | Novi Town Centers Investors LLC | Simon Property Group-Simon Malls | 225 W Washington St | | | Indianapolis | IN | 46204-3433 | | | Landlord | | x | x | | Unknown |
| 3.68 | Nyberg CenterCal, LLC | Nyberg Woods | c/o CenterCal PropertiesLLC | 1600 East Franklin Avenue | | El Segundo | CA | 90245 | | | Landlord | | x | x | | Unknown |
| 3.69 | Oak Valley Centre Partnership | | 6735 Telegraph Road Suite 110 | | | Bloomfield Hills | MI | 48301-1010 | | | Landlord | | x | x | | Unknown |
| 3.70 | OfficeMax North America, Inc | Ilya Steinberg, Senior Mgr Real Estate | 6600 North Military Trail | | | Boca Raton | FL | 33449 | | | Landlord | | x | x | | Unknown |
| 3.71 | Optim Property Solutions - or -NAI Horizon Real Estate Services or Miller Family Trust | Northsight Scottsdale Crossing+AE110 | Attn Karlene Politi | 14635 N.Kierland Blvd. Suite 111 | | Scottsdale | AZ | 85254 | | | Landlord | | x | x | | Unknown |
| 3.72 | Overlake Center LLC | Debbie Bailor | 388 Pearl Street | | | Eugene | OR | 97401 | | | Landlord | | x | x | | Unknown |
| 3.73 | Patrick G Gleason & Gina T Gleason Revocable Inter-Vivos Trust | Pat & Gina Gleason | 806 Main Street | | | Huntington Beach | CA | 92648 | | | Landlord | | x | x | | Unknown |
| 3.74 | Perring Plaza c/o Federal Realty Investment | | 1626 E Jefferson St | | | Rockville | MD | 20852-4041 | | | Landlord | | x | x | | Unknown |
| 3.75 | Pierro Dogg Properties, LLC | Wiand Guerra King | 5505 W Gray Street | | | Tampa | FL | 33609 | | | Landlord | | x | x | | Unknown |
| 3.76 | Phillip L & Barbara L O'Hay | Lynn McFarland, Accountant | 1085 Spruce Street | | | Berkeley | CA | 94707 | | | Landlord | | x | x | | Unknown |
| 3.77 | PMJ Companies | Libra Group LC | 5284 South Commerce Drive Suite C274 | | | Murray | UT | 84107 | | | Landlord | | x | x | | Unknown |
| 3.78 | Point Loma Plaza | Regency Centers | 420 Stevens Ave Suite 320 | | | Solano Beach | CA | 92075 | | | Landlord | | x | x | | Unknown |
| 3.79 | Raj Kumar | | 4517 East Independence Blvd | | | Charlotte | NC | 28205 | | | Landlord | | x | x | | Unknown |
| 3.80 | Rancho Center | BFC-Beachfleischman | Daniel & Alvin Kivel | PO Box 42677 | | Tucson | AZ | 85733 | | | Landlord | | x | x | | Unknown |
| 3.81 | RCG-CINCINNATI,LLC | Kenwood Shoppes Center LLC-old vendor | c/o RCG Ventures | Liz Mooney | PO Box 53483 | Atlanta | GA | 30355 | | | Landlord | | x | x | | Unknown |
| 3.82 | Realty Research | Adams Crossville Village, LLC | c/o Adams & Company | 5784 Lake Forrest Drive suite 290 | | Sandy Springs | GA | 30328 | | | Landlord | | x | x | | Unknown |
| 3.83 | Rosebriar Spring Creek L.P. | Jewel Management | 10017 Technology Blvd.West | | | Dallas | TX | 75220 | | | Landlord | | x | x | | Unknown |
| 3.84 | Rox C. Jacobs | | 2360 Fair Oaks Blvd | | | Sacramento | CA | 95825 | | | Landlord | | x | x | | Unknown |
| 3.85 | RPAI Retail Properties of America | Inland Southwest Management | 2021 Spring Road Suite 200 | | | Oak Brook | IL | 60523 | | | Landlord | | x | x | | Unknown |
| 3.86 | San Mateo Mall, LLC | (no longer Kera Mall, LLC as of 9/3/10) | 11950 Vallejo Drive | | | Saratoga | CA | 95070 | | | Landlord | | x | x | | Unknown |
| 3.87 | Schaumburg Market Place, LLC c/o Chase Management | Vanguard Equities, LLC c/o CP Management Inc | c/o 1st Chicago Properties & Management Inc | 830 South Buffalo Grove Road Suite 100 | | Buffalo Grove | IL | 60089 | | | Landlord | | x | x | | Unknown |
| 3.88 | Sierra Property Management | Oxnard Redhill Partners | c/o SBSerra PM Inc. | 5290 Overpass Rd Bldg D | | Santa Barbara | CA | 93111 | | | Landlord | | x | x | | Unknown |
| 3.89 | Springfield Commons | JBG SMITH | c/o TheShoppingCenterGroup | 300 Galleria Parkway 12th floor | | Atlanta | GA | 30339 | | | Landlord | | x | x | | Unknown |
| 3.90 | Superstition Marketplace, LLC | JBI Company Inc | 7502 E Buena Terra Parkway | | | Scottsdale | AZ | 85250 | | | Landlord | | x | x | | Unknown |
| 3.91 | Teachers Insurance and Annuity Association of America | ARC Management | 11730 Plaza America Drive | | | Reston | VA | 20190 | | | Landlord | | x | x | | Unknown |
| 3.92 | THALHIMER | T-H Family Ltd Partnership | c/o Thalhimer - Commercial Accounting | PO Box 5160 | | Glen Allen | VA | 23060 | | | Landlord | | x | x | | Unknown |
| 3.93 | The Blume Company | University Center | 617 Eastlake Avenue East Suite 340 | | | Seattle | WA | 98109 | | | Landlord | | x | x | | Unknown |
| 3.94 | The Carroll Family Trust | | 9 Vista Drive | | | Chula Vista | CA | 91910 | | | Landlord | | x | x | | Unknown |
| 3.95 | The Village Square | c/o York Properties | 1900 Cameron St | | | Raleigh | NC | 27605 | | | Landlord | | x | x | | Unknown |
| 3.96 | Tramiel Capital Inc | | 4 Susan Gale Court | | | MenloPark | CA | 94025 | | | Landlord | | x | x | | Unknown |
| 3.97 | TSC Sunrise, LTD | SLK Realty | Attn Rose-Ann Banks | 333 Camino Gardens Blvd. Suite 200 | | Boca Raton | FL | 33432 | | | Landlord | | x | x | | Unknown |
| 3.98 | Village Square of Northbrook | Mid-America Asset Management | Orix TMK Northbrook Venture | 2 Mid America Plaza | | Oakbrook Terrace | IL | 60181 | | | Landlord | | x | x | | Unknown |
| 3.99 | VOIC Realty Investment, Inc | NewMark Merrill Companies | Tri-City Crossroads, LLC | 427 College Blvd Suite K | | Oceanside | CA | 92057 | | | Landlord | | x | x | | Unknown |
| 3.100 | VV Market Sparta, LP | Presidium | GE05 C3 Valley View Market LLC | c/o Brytar Inc | 4245 N Central Expwy Suite 420 | Dallas | TX | 75205 | | | Landlord | | x | x | | Unknown |
| 3.101 | Walgreen Company | DLC Mgmt as Lease Admin | Attn Legal Department | 104 Wilmot Rd., MS 144G | | Deerfield | IL | 60015 | | | Landlord | | x | x | | Unknown |
| 3.102 | Warmington Properties | Alicia Comer Company | Lindsay Warmington | 3090 Pullman St | | Costa Mesa | CA | 92626 | | | Landlord | | x | x | | Unknown |
| 3.103 | Weingarten Realty Investors | WRI Retail Pool, L.P | Lease – LB00IT01 Proj. 0070-001 | Post Office Box 924133 | | Houston | TX | 77292 | | | Landlord | | x | x | | Unknown |
| 3.104 | Wesley Drum | Harold Elroy Drum Family Trust | 2234 Evergreen Avenue SE | | | Port Orchard | WA | 98366 | | | Landlord | | x | x | | Unknown |
| 3.105 | West Valley Properties-Thunderbird Beltway Plaza | CP6T,LLC and CP6TB, LLC | 280 Second Street #200 | | | Los Altos | CA | 94022 | | | Landlord | | x | x | | Unknown |
| 3.106 | Westwood Financial C Yosemite crossingCS, LLC | City National Bank | 9301 E Shea Blvd Suite 124 | | | Scottsdale | AZ | 85260 | | | Landlord | | x | x | | Unknown |
| | | | | | | | | | | | | TOTAL: | | | | $2,923,103.26 |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | A&G Realty Partners, LLC | 445 Broadhollow Road | Suite 410 | Melville | NY | 11797 | Real estate services | Month-to-month | |
| 2.2 | Acadia Naamans Road LLC | PO Box 415980 | | Boston | MA | 02241 | STORE LEASE 142 WILMINGTON DE | 115 | |
| 2.3 | Adams Crossville Village LLC | PO Box 101602 | | Atlanta | GA | 30392 | STORE LEASE 66 ROSWELL GA | 10 | |
| 2.4 | ADT Security Services, Inc. | 102 Kittyhawk Drive | | Morrisville | NC | 27560 | Headquarters fire and burglary alarm system monitoring | 5 | |
| 2.5 | Aetna Life c/o Hunter Properties, Inc. | 10121 Miller Ave Ste 200 | | Cupertino | CA | 95014 | STORE LEASE 15 SAN JOSE CA | 63 | |
| 2.6 | Airport Associates, LP - Goodman Properties | 636 Old York Road 2nd Floor | | Jenkintown | PA | 19046 | STORE LEASE 114 ALLENTOWN PA | 22 | |
| 2.7 | Alderwood Shopping Center 04 E, LLC    AFC Property Management, Inc. | 12411 Ventura boulevard | | Studio City | CA | 91604 | STORE LEASE 108 LYNNWOOD WA | 11 | |
| 2.8 | Alicia Center Company Warrington Properties | 3090 Pullman Street | | Costa Mesa | CA | 92626 | STORE LEASE 73 LAGUNA HILLS CA | 3 | |
| 2.9 | AmCap Austin Bluffs LLC | 950 South Cherry Street Ste 1120 | | Denver | CO | 80246 | STORE LEASE 30 COLORADO SPRINGS CO | 30 | |
| 2.10 | American Diabetes Association | 2451 Crystal Drive | Suite 900 | Arlington | VA | 22202 | Corporate sponsorship agreement | 0 | |
| 2.11 | Aquila Management Services | PO Box 684548 | | Austin | TX | 78768 | STORE LEASE 89 N AUSTIN TX | 51 | |
| 2.12 | Arbor Village Phase II, LLC   Matrix Group, Inc. | 1805 S Bellaire Street, Ste 400 | | Denver | CO | 80222 | STORE LEASE 78 WESTMINSTER CO | 10 | |
| 2.13 | Arroyo Parkway SC | 6300 Wilshire Blvd Ste 1800 | | Los Angeles | CA | 90048 | STORE LEASE 81 PASADENA CA | 30 | |
| 2.14 | Atlantic Building Solutions, LLC | 4441 Six Forks Rd. | Ste 106 #234 | Raleigh | NC | 27609 | Janitorial Services | Month-to-month | |
| 2.15 | Benefit Planning Consultants, Inc. | 2110 Clearlake Blvd | Suite 2005 | Champaign | IL | 61826 | Benefit administration for COBRA and cafeteria benefit plan | 2 | |
| 2.16 | Biggi Investment Co | PO Box 1698 | | Beaverton | OR | 97075 | STORE LEASE 24 BEAVERTON OR | 29 | |
| 2.17 | Birnbaum Property Company | 200 Concord Plaza Ste 860 | | San Antonio | TX | 78216 | STORE LEASE 87 SAN ANTONIO TX | 73 | |
| 2.18 | Bloomfield Park Center LLC | Department L-2632 | | Columbus | OH | 43260 | STORE LEASE 131 BLOOMFIELD HILLS MI | 94 | |
| 2.19 | Bradley Financing Prtnrsp    Brixmor Property Group | PO Box 645346 - Lease ID 4158005 | | Cincinnati | OH | 45264 | STORE LEASE 23 NAPERVILLE IL | 37 | |
| 2.20 | Brayer Partnership | 533 airport Boulevard Ste 130 | | Burlingame | CA | 94010 | STORE LEASE 65 SAN FRANCISCO CA | 10 | |
| 2.21 | Brodie Oaks Ctr HL Tract Ltd | PO Box 733451 | | Dallas | TX | 75373 | STORE LEASE 98 S AUSTIN TX | 89 | |
| 2.22 | Butterfield-Highland 1031 LLC | 32533 Collection Center Drive, Bldg 51345 | | Chicago | IL | 60693 | STORE LEASE 118 LOMBARD IL | 23 | |
| 2.23 | CA Washington, LLC | 3216 NE 45th Place | Suite 306 | Seattle | WA | 98105 | Website CSE management | 5 | |
| 2.24 | Cal-Sorrento LTD | 10951 Sorrento Valley Rd, Ste 1-C | | San Diego | CA | 92121 | STORE LEASE 53 SORRENTO VALLEY CA | 29 | |
| 2.25 | Capital JTA, LLC | 100 Wilshire Blvd Ste 1600 | | Santa Monica | CA | 90401 | STORE LEASE 111 WOODLAND HILLS CA | 22 | |
| 2.26 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 309302) ORDER PICKER | 3 | |
| 2.27 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 304892) ORDER PICKER | 11 | |
| 2.28 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 309304) ORDER PICKER | 16 | |
| 2.29 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 309305) ORDER PICKER | 16 | |
| 2.30 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 336751) ORDER PICKER | 21 | |
| 2.31 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 336752) ORDER PICKER | 27 | |
| 2.32 | Carolina Handling, LLC | 3101 Piper Lane | | Charlotte | NC | 28208 | RAYMOND LEASING - (LEASE 309307) ORDER PICKER | 29 | |
| 2.33 | Carroll Family Trust | 9 Vista Drive | | Chula Vista | CA | 91910 | STORE LEASE 56 BONITA CA | 0 | |
| 2.34 | Cassco Land Company | 4200 South Hulen Ste 614 | | Forth Worth | TX | 76109 | STORE LEASE 90 FORT WORTH TX | 39 | |
| 2.35 | Castleton Shopping Center LLC   ArciTerra Companies | PO Box 310757  Acct #4628899619 | | Des Moines | IA | 50331 | STORE LEASE 113 INDIANAPOLIS IN | 20 | |
| 2.36 | Cavender Children Real Estate A, Ltd. | 7820 South Broadway | | Tyler | TX | 75703 | STORE LEASE 83 ALBUQUERQUE NM | 58 | |

Page 1 of 4

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|
| 2.37 | Cedar-Riverview, LP | 44 South Bayles Ave, Ste 304 | | Port Washington | NY | 11050 | STORE LEASE 104 PHILADELPHIA PA | 16 | |
| 2.38 | Circle Plaza Assoc LLC | 6298 E Grant Rd Ste 100 | | Tucson | AZ | 85712 | STORE LEASE 54 TUCSON-BROADWAY AZ | 34 | |
| 2.39 | Commission Junction, Inc. | 530 East Montecito Street | | Santa Barbara | CA | 93103 | Website affiliate marketing management | 5 | |
| 2.40 | Continental Realty | PO box 74008052 | | Chicago | IL | 60674 | STORE LEASE 93 MAYFIELD HEIGHTS OH | 49 | |
| 2.41 | CP6TB, LLC   West Valley Properties, Inc. | 280 Second Street Ste 230, Attn: accounting Dept | | Los Altos | CA | 94022 | STORE LEASE 88 PEORIA AZ | 41 | |
| 2.42 | CREA/PPC Long Beach Towne Center PO, LLC | 2425 E Camelback Rd, Ste 750 | | Phoenix | AZ | 85016 | STORE LEASE 123 LONG BEACH CA | 30 | |
| 2.43 | Daniel & Alvin Kivel    Rancho Center    BFC-Beach Fleischman | PO Box 42677 | | Tucson | AZ | 85733 | STORE LEASE 74 TUCSON-SPEEDWAY AZ | 7 | |
| 2.44 | DDR Prado LLC | PO Box 535280 | | Atlanta | GA | 30353 | STORE LEASE 125 MARIETTA GA | 29 | |
| 2.45 | DNA Partners | PO Box 714327 | | Cincinnati | OH | 45271 | STORE LEASE 141 GREENVILLE SC | 34 | |
| 2.46 | Dobbin Center Investors LLC | 1945 Old Gallows Road Ste 300 | | Vienna | VA | 22182 | STORE LEASE 117 COLUMBIA MD | 25 | |
| 2.47 | East Liberty Station Associates | PO Box 2166 | | Pittsburgh | PA | 15230 | STORE LEASE 115 PITTSBURGH PA | 18 | |
| 2.48 | Epsilon Data Management, LLC dba Ryan Partnership | 30 Tech Valley Drive | Suite 201 | East Greenbush | NY | 12061 | Database management and list processing | 2 | |
| 2.49 | Federal Realty Investment-Congressional Plaza Assoc | PO Box 8500-9320 | | Philadelphia | PA | 19178 | STORE LEASE 43 ROCKVILLE MD | 28 | |
| 2.50 | Federal Realty-Eastgate Shopping | Lockbox 9320 PO Box 8500 | | Philadelphia | PA | 19178 | STORE LEASE 105 CHAPEL HILL NC | 62 | |
| 2.51 | Federal Realty-FR Pike 7 Limited Partnership | Lockbox #9320, PO Box 8500 | | Philadelphia | PA | 19178 | STORE LEASE 44 VIENNA VA | 27 | |
| 2.52 | Federal Realty-Perring Plaza | PO Box 8500-9320 | | Philadelphia | PA | 19178 | STORE LEASE 19 BALTIMORE MD | 3 | |
| 2.53 | Firenzi Properties, Inc | PO Box 3434 | | Grass Valley | CA | 95945 | STORE LEASE 120 ROSEVILLE CA | 28 | |
| 2.54 | FL Medical Development LLC | 6007 Froggatt Street | | Orlando | FL | 32835 | STORE LEASE 136 WINTER PARK FL | 54 | |
| 2.55 | Fox Partners, LP | 711 Angelus Place | | Venice | CA | 90291 | STORE LEASE 112 SANTA ROSA CA | 20 | |
| 2.56 | Franklin Towne Plaza LLC | 855 Broad St Ste 300 | | Boise | ID | 83702 | STORE LEASE 124 BOISE ID | 28 | |
| 2.57 | GE05 C3 Valley View Market LLC | 1601 Rio Grande Ste 300 | | Austin | TX | 78701 | STORE LEASE 127 MIDWAY TX | 34 | |
| 2.58 | GLM SS, LLC    David D Gates Living Trust | 9440 Preston Trail West, Attn: David D Gates Trustee | | Ponte Vedra Beach | FL | 32082 | STORE LEASE 138 JACKSONVILLE FL | 33 | |
| 2.59 | Green Crossing LLC | 4653 Trueman Blvd. Ste 100 | | Hilliard | OH | 43026 | STORE LEASE 97 DAYTON OH | 27 | |
| 2.60 | Hendrickson Mechanical Services, Inc. | PO Box 52293 | | Raleigh | NC | 27612 | HVAC maintenance contract Chapel Hill offices | 6 | |
| 2.61 | HP Financial Services | 200 Connell Drive | | Berkeley Heights | NJ | 07922 | CDW networking equipment lease | 60 | |
| 2.62 | IBM Corporation/Sirius Computer Solutions Inc. | 7100 Highland Parkway | | Smyrna | GA | 30082 | IBM service extension support i Series | 2 | |
| 2.63 | Infor (US) Inc. | 1300 Godward Street | | Minneapolis | MN | 55413 | Financials suite (GL & AP) software maintenance | 7 | |
| 2.64 | Irvine Retail Properties | PO Box 842567 | | Los Angeles | CA | 90084 | STORE LEASE 11 TUSTIN CA | 13 | |
| 2.65 | JBI Company, Inc | 7502 E Buena Terra Way | | Scottsdale | AZ | 85250 | STORE LEASE 139 MESA AZ | 52 | |
| 2.66 | Ken Taylor | 216 Tripp Farm Rd. | | Chapel Hill | NC | 27516 | Employment Agreement | Approx. 2.5 Years (Aug 15, 2021) | |
| 2.67 | Kotis Properties | PO Box 9296 | | Greensboro | NC | 27429 | STORE LEASE 85 GREENSBORO NC | 13 | |
| 2.68 | Laguna Village    LBM Property Services | Lockbox #913212 PO Box 913212 | | Denver | CO | 80291 | STORE LEASE 72 CHANDLER AZ | 34 | |
| 2.69 | LakeView Plaza (Orland), LLC | 1315 Payshere Circle | | Chicago | IL | 60674 | STORE LEASE 126 ORLAND PARK IL | 49 | |
| 2.70 | Libra Group LC | 5284 South Commerce Drive Ste C274 | | Murray | UT | 84107 | STORE LEASE 128 SALT LAKE CITY UT | 40 | |
| 2.71 | Lincoln Properties | 374 Lincoln Center | | Stockton | CA | 95207 | STORE LEASE 55 STOCKTON CA | 11 | |
| 2.72 | LinkedIn | 1000 West Maude Avenue | | Sunnyvale | CA | 94085 | Job recruiting contract | 4 | |
| 2.73 | London Bridge Center, LLC | PO Box 17710 | | Richmond | VA | 23226 | STORE LEASE 79 VIRGINIA BEACH VA | 29 | |
| 2.74 | LTC Vista, LLC | 3142 Pacific Coast Highway 209 | | Torrance | CA | 90505 | STORE LEASE 59 NORTH TORRANCE CA | 30 | |
| 2.75 | Madison Sunrise Assoc | 100 Bayview Circle, Ste 2600 | | Newport Beach | CA | 92660 | STORE LEASE 14 FAIR OAKS CA | 50 | |
| 2.76 | Majid Shahbaz and Negar Shahbaz | 6404 Avenida Manana | | La Jolla | CA | 92037 | STORE LEASE 47 LA MESA CA | 12 | |
| 2.77 | Mall 205 GARP, LLC | PO Box 843705 | | Los Angeles | CA | 90084 | STORE LEASE 60 PORTLAND OR | 14 | |

In re: Advanced Sports Enterprises, Inc.
Case No. 18-80856
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|
| 2.78 | Mall of GA Crossing LLC | PO Box 643757 | | Pittsburgh | PA | 15264 | STORE LEASE 133 BUFORD GA | 42 | |
| 2.79 | Maryland Financial Investment | 2800 Quarry Lake Drive Ste 340 | | Baltimore | MD | 21209 | STORE LEASE 4 BAILEYS CROSSROADS VA | 1 | |
| 2.80 | MB Limited Partnership c/o Nellis Corporation | 75 Remittance Drive Dept 6870 | | Chicago | IL | 60675 | STORE LEASE 42 GAITHERSBURG MD | 16 | |
| 2.81 | Metric Realty | 1800 E Lancaster Ave | | Paoli | PA | 19301 | STORE LEASE 27 PAOLI PA | 13 | |
| 2.82 | Metro Plaza Associates KAMG Mgmt Group | PO Box 98922 | | Tacoma | WA | 98498 | STORE LEASE 31 TACOMA WA | 30 | |
| 2.83 | Newark Main Street Acquisition Co LLC c/o Maureen White | 916 North Union street | | Wilmington | DE | 19805 | STORE LEASE 96 NEWARK DE | 60 | |
| 2.84 | Northsight Crossing, LLC   Optim Property Solutions, Inc. | 14635 N Kierland Blvd, Ste 111 | | Scottsdale | AZ | 85254 | STORE LEASE 62 SCOTTSDALE AZ | 23 | |
| 2.85 | Novi Town Center Investors LLC | PO Box 82550 | | Goleta | CA | 93118 | STORE LEASE 130 NOVI MI | 95 | |
| 2.86 | NWSquare TIC I, LLC, etc. | 485 Metro Place South Ste 270 | | Dublin | OH | 43017 | STORE LEASE 99 COLUMBUS OH | 43 | |
| 2.87 | Nyberg CenterCal, LLC | PO box 6136 | | Hicksville | NY | 11820 | STORE LEASE 63 TUALITAN OR | 78 | |
| 2.88 | Oak Valley Centre LLC | 6735 Telegraph Road, Ste 110 | | Bloomfield Hills | MI | 48301 | STORE LEASE 129 ANN ARBOR MI | 30 | |
| 2.89 | OFFICEMAX North America, Inc | PO Box 633980 | | Cincinnati | OH | 45263 | STORE LEASE 69 SANTA MONICA CA | 78 | |
| 2.90 | OLP Miller Lakewood JV LLC Miller Real Estate Investments | 6900 E Belleview Ave Ste 300 | | Greenwood Village | CO | 80111 | STORE LEASE 8 LITTLETON CO | 34 | |
| 2.91 | Orix TMK Northbrook Venture | PO Box 310300 | | Des Moines | IA | 50331 | STORE LEASE 32 NORTHBROOK IL | 19 | |
| 2.92 | Overtake Center, LLC | c/o G-Group PO Box 529 | | Eugene | OR | 97440 | STORE LEASE 20 REDMOND WA | 29 | |
| 2.93 | Oxnard Redhill Partners   Sierra Property Management | PO Box 844161 | | Los Angeles | CA | 90084 | STORE LEASE 76 OXNARD CA | 20 | |
| 2.94 | Partick J. Cunnane | 795 Glen Road | | Jenkintown | PA | 19046 | Employment Agreement | Approx. 2.5 Years (Aug 15, 2021) | |
| 2.95 | Pat & Gina Gleason | 806 Main Street | | Huntington Beach | CA | 92648 | STORE LEASE 70 FOUNTAIN VALLEY CA | 59 | |
| 2.96 | Patrick Kelly | 102 Copperline Drive | Apt B | Chapel Hill | NC | 27517 | Employment Agreement | Approx. 2 months (Jan 31, 2019) | |
| 2.97 | Paymentech LLC on behalf of JP Morgan Chase Bank, N.A. | 4 Northeastern Blvd | | Salem | NH | 03079 | Merchant payment card processing agreement | 15 | |
| 2.98 | Perro Dogo Properties LLC | 801 Eldorado Avenue | | Clearwater | FL | 33767 | STORE LEASE 135 TAMPA FL | 2 | |
| 2.99 | PFRS Dublin Corporation | PO Box 740605 | | Los Angeles | CA | 90074 | STORE LEASE 100 DUBLIN CA | 15 | |
| 2.100 | Philip L and Barbara L O'Hay | 1937 Oak Park Blvd Suite C | | Pleasant Hill | CA | 94523 | STORE LEASE 86 BERKELEY CA | 17 | |
| 2.101 | Portfolio Realty Management | 4020 Moorpark Ave Ste 218 | | San Jose | CA | 95117 | STORE LEASE 77 MOUNTAIN VIEW CA | 41 | |
| 2.102 | Quad Graphics Inc. | N61 W20044 Harry's Way | | Sussex | WI | 53089 | Printing of marketing flyers | 21 | |
| 2.103 | Raj Kumar | 4517 E Independence Blvd | | Charlotte | NC | 28205 | STORE LEASE 84 CHARLOTTE NC | 51 | |
| 2.104 | RCG-Cincinnati, LLC | PO Box 53483 | | Atlanta | GA | 30355 | STORE LEASE 107 CINCINNATI OH | 40 | |
| 2.105 | Real Estate Enterprises, LLC | Bldg ID 1471NE  PO Box 6112 | | Hicksville | NY | 11802 | STORE LEASE 67 ATLANTA GA | 7 | |
| 2.106 | Recency Center-Point Loma Plaza | PO Box 31001-1087 | | Pasadena | CA | 91110 | STORE LEASE 10 SAN DIEGO CA | 65 | |
| 2.107 | Regency Center-Arapahoe Village LLC | PO Box 676143 | | Dallas | TX | 75267 | STORE LEASE 1 BOULDER CO | 41 | |
| 2.108 | Regency Center-Columbia Sutton Square LLC | PO Box 536930 | | Atlanta | GA | 30353 | STORE LEASE 116 NE RALEIGH NC | 23 | |
| 2.109 | Rosebriar Spring Creek | PO Box 541208 | | Dallas | TX | 75354 | STORE LEASE 95 PLANO TX | 30 | |
| 2.110 | Roy C. Jacobs et al | 2360 Fair Oaks Blvd | | Sacramento | CA | 95825 | STORE LEASE 64 SACRAMENTO CA | 11 | |
| 2.111 | RPAI Southwest Management LLC | 15105 Collections Center Drive | | Chicago | IL | 60693 | STORE LEASE 121 SOUTHLAKE TX | 15 | |
| 2.112 | San Mateo Mall LLC | 11950 Vallejo Dr, Attn Jessie Chou | | Saratoga | CA | 95070 | STORE LEASE 110 SAN MATEO CA | 31 | |
| 2.113 | Schaumburg Marketplace LLC | 830 S Buffalo Grove Rd Ste 106 | | Buffalo Grove | IL | 60089 | STORE LEASE 94 SCHAUMBURG IL | 28 | |
| 2.114 | Seagate Properties, Inc. | Dept LA 22933 | | Pasadena | CA | 91185 | STORE LEASE 9 SAN RAFAEL CA | 51 | |
| 2.115 | Sequel Investors Limited Partnership | PO Box 541208 | | Charlottesville | VA | 22905 | STORE LEASE 33 CHARLOTTESVILLE VA | 90 | |
| 2.116 | Sleeper LLC | 1500 N Michigan Ave Ste 3610 | | Chicago | IL | 60601 | STORE LEASE 26 LINCOLN PARK IL | 24 | |
| 2.117 | SLK Realty, Inc. | 333 Camino Gardens Blvd Ste 200 | | Boca Raton | FL | 33432 | STORE LEASE 134 FT LAUDERDALE FL | 52 | |
| 2.118 | Springfield Commons, LLC | PO Box 645550 | | Cincinnati | OH | 45264 | STORE LEASE 45 SPRINGFIELD VA | 61 | |
| 2.119 | Synchrony Bank | 950 Forrer Boulevard | | Kettering | OH | 45420 | Retail store customer financing program | 8 | |
| 2.120 | Teachers Insurance and Annuity Association of America   ARC Management | PO Box 417925 | | Boston | MA | 02241 | STORE LEASE 46 RESTON VA | 31 | |

In re: Advanced Sports Enterprises, Inc.
Case No. 18-80856
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|
| 2.121 | T-H Family Ltd Partnership | PO Box 5160 | | Glen Allen | VA | 23058 | STORE LEASE 80 RICHMOND VA | 30 | |
| 2.122 | The Blume Company | 617 Eastlake Avenue East Ste 340 | | Seattle | WA | 98109 | STORE LEASE 75 SEATTLE WA | 20 | |
| 2.123 | The Village Square | 1900 Cameron street, PO Box 10007 | | Raleigh | NC | 27605 | STORE LEASE 82 CARY NC | 56 | |
| 2.124 | Tramiel Capital, Inc | 4160 Old Adobe Road | | Palo Alto | CA | 94306 | STORE LEASE 91 N HOUSTON TX | 7 | |
| 2.125 | Tri-City Crossroads, LLC | 5850 Canoga Ave Ste 650 | | Woodland Hills | Ca | 91367 | STORE LEASE 71 OCEANSIDE CA | 8 | |
| 2.126 | United Parcel Service, Inc. | 55 Glenlake Parkway | | Atlanta | GA | 30328 | Transportation and shipping services | 38 | |
| 2.127 | Universal Atlantic Systems, Inc. | 45 West Industrial Blvd | | Paoli | PA | 19301 | Store alarm system monitoring (multiple stores) | Month-to-month | |
| 2.128 | University Plaza 02, LLC --The Kroenke Group | 211 North Stadium Blvd, Ste 201 | | Columbia | MO | 65203 | STORE LEASE 61 FORT COLLINS CO | 10 | |
| 2.129 | Vertex, Inc. | 1041 Old Cassatt Road | | Berwyn | PA | 19312 | Software support and maintenance of sales tax software | 11 | |
| 2.130 | Walgreen Company | PO Box 5111 | | White Pines | NY | 10602 | STORE LEASE 2 DENVER CO | 55 | |
| 2.131 | Weingarten Realty Investors | Po Box 301074 | | Dallas | TX | 75303 | STORE LEASE 92 W HOUSTON TX | 8 | |
| 2.132 | Wesley Brian Drum and Jennie Karen Ratliff | 3709 Manchester Ave | | Encinitas | CA | 92024 | STORE LEASE 49 KEARNEY MESA CA | 3 | |
| 2.133 | Westwood Yosemite Crossing LP-City National Bank | File #1569, 1801 West Olympic Blvd | | Pasadena | CA | 91199 | STORE LEASE 41 GREENWOOD VILLAGE CO | 8 | |
| 2.134 | Xtra Lease | 437 W Katella Avenue | | Orange | CA | 92867 | Trailer storage unit agreement #606061308 | Month-to-month | |
| 2.135 | Xtra Lease | 437 W Katella Avenue | | Orange | CA | 92867 | Trailer storage unit agreement #606061307 | Month-to-month | |
| 2.136 | Xtra Lease | 437 W Katella Avenue | | Orange | CA | 92867 | Trailer storage unit agreement #606061306 | Month-to-month | |
| 2.137 | Xtra Lease | 437 W Katella Avenue | | Orange | CA | 92867 | Trailer storage unit agreement #606061309 | Month-to-month | |
| 2.138 | Xtra Lease | 437 W Katella Avenue | | Orange | CA | 92867 | Trailer storage unit agreement #606061305 | Month-to-month | |
| 2.139 | Yext, Inc. | Dept CH 19437 | | Palatine | IL | 60055 | Data management of business locations | 9 | |

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Advanced Holdings | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Advanced Holdings | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Advanced Holdings | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Advanced Holdings | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Garry Snook | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Garry Snook | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Garry Snook | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Garry Snook | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Gary & Diane Heavin | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Gary & Diane Heavin | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Gary & Diane Heavin | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Gary & Diane Heavin | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Ideal Bike Corp. | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Ideal Bike Corp. | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Ideal Bike Corp. | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Ideal Bike Corp. | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Peter Roy | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Peter Roy | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Peter Roy | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Peter Roy | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Wells Fargo | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | Wells Fargo | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Wells Fargo | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Wells Fargo | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Wells Fargo | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Wells Fargo | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Wells Fargo | X | | |
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | Wells Fargo | X | | |
| Advanced Sports, Inc. | 10940 Dutton Rd | Philadelphia | PA | 19154 | York Street Mezzanine Partners II L.P. | X | | |
| Bitech, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | York Street Mezzanine Partners II L.P. | X | | |
| Nashbar Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | York Street Mezzanine Partners II L.P. | X | | |

Page 1 of 2

**In re: Advanced Sports Enterprises, Inc.**
**Case No. 18-80856**
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|
| Performance Direct, Inc. | 144 Old Lystra Rd | Chapel Hill | NC | 27517 | York Street Mezzanine Partners II L.P. | X | | |