# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
### DURHAM DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AE Bicycle Liquidation, Inc., et al., [1] | ) | Case No. 18-80856 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| _____ ____ | ) | |

## MONTHLY OPERATING REPORT

| Month: | August 2019(see Footnote #1) | Date Filed: | September 18, 2019 |
|---|---|---|---|
| Line of Business: | Wholesaler/Retailer | NAICS Code: | 423910 / 451110 |

In accordance with Title 28, Section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments, and to the best of my knowledge, these documents are true, correct and complete.

Responsible Party:

By: _____

Kenneth R. Taylor , JR. , Vice President - Accounting

_____

[1] The Debtors in this case, along with each Debtor's case number, are: (i) AE Bicycle Liquidation, Inc. (formerly known as Advanced Sports Enterprises, Inc.), Case No. 18-80856; (ii) AI Bicycle Liquidation, Inc. (formerly known as Advanced Sports, Inc.), Case No. 18-80857; (iii) Performance Direct, Inc., Case No. 18-80860; (iv) Bitech, Inc., Case No. 18-80858; and (v) Nashbar Direct, Inc., Case No. 18-80859.

Dated:   September 18, 2019               Respectfully submitted,

**NORTHEN BLUE LLP**

/s/ John A. Northen
John A. Northen
North Carolina State Bar No. 6789
jan@nbfirm.com
Vicki L. Parrott
North Carolina State Bar No. 25449
vlp@nbfirm.com
John Paul H. Cournoyer
North Carolina State Bar No. 42224
jpc@nbfirm.com
1414 Raleigh Road, Suite 435
Chapel Hill, North Carolina 27517
Telephone: (919) 968-4441

**FLASTER/GREENBERG P.C.**
William J. Burnett (PA Bar No. 75975)
*(pro hac vice)*
Harry J. Giacometti (PA Bar No. 55861)
*(pro hac vice)*
Damien Nicholas Tancredi (PA Bar No. 308317)
*(pro hac vice)*
1835 Market Street, Suite 1050
Philadelphia, PA 19103
(215) 279-9383 Telephone
(215) 279-9394 Facsimile
william.burnett@flastergreenberg.com

COUNSEL FOR THE
DEBTORS-IN-POSSESSION

| QUESTIONNAIRE: (All questions to be answered on behalf of the debtors.) | YES | NO | |
|---|:---:|:---:|---|
| 1. Is the business still operating? | | X | |
| 2. Have you paid all your bills on time this month? | X | | |
| 3. Did you pay your employees on time? | X | | |
| 4. Have you deposited all the receipts for your business into the DIP account this month? | X | | |
| 5. Have you filed all of your tax returns and paid all of your taxes this month | X | | |
| 6. Have you timely filed all other required government filings? | X | | |
| 7. Have you paid all of your insurance premiums this month? | X | | |
| 8. Do you plan to continue to operate the business next month? | | X | |
| 9. Are you current on your Chapter 11 quarterly fee payment? | X | | |
| 10. Have you paid anything to your attorney or other professional this month? | X | | |
| 11. Did you have any unusual or significant unanticipated expenses this month? | | X | |
| 12. Has the business sold any goods or provided services or transferred any assets to any business related to the DIP in any way? | | X | See Footnote 2 |
| 13. Do you have any bank accounts open other than the DIP account? | X | | See Footnote 3 |
| 14. Have you sold any assets other than inventory this month? | | X | See Footnote 4 |
| 15. Did any insurance company cancel your policy this month? | | X | See Footnote 7 |
| 16. Have you borrowed money from anyone this month? | | X | |
| 17. Have you paid any bills you owed before you filed bankruptcy? | X | | See Footnote 5 |

## Taxes

| | YES | NO |
|---|:---:|:---:|
| Do you have any past due tax returns or past due post-petition tax obligations? | | X |

If yes, please provide a written explanation including when such returns will be filed, or when such payments will be made and the source of the funds for the payment.

| |
|---|
| |

### *(Exhibit A)*
### *Summary of Cash on Hand*

| | | |
|---|---|---:|
| Cash on hand at start of month | | 12,800,729 |
| Cash on hand at end of month | | 13,029,919 |
| Please provide the total amount of cash currently available to you | **TOTAL** | 13,029,919 |

See Footnote 6

*(Exhibit B)*

### *Income*

Please separately list all of the income you received for the month.  The list should include all income from cash and credit transactions.  A summary statement of income and expenses may be submitted with the prior approval of the Bankruptcy Administrator.

| | |
|---|---|
| **See Supplementary Schedule B** | |
| | |
| | |
| | |
| Total Income | **428,931** |

### *Expenses*

Please separately list all expenses paid by cash or by check from your bank accounts this month. Include the date paid, who was paid the money, the purpose and the amount.  A summary statement of income and expenses may be submitted with the prior approval of the Bankruptcy Administrator.

| Date | Recipient | Purpose | Amount |
|---|---|---|---|
| | **See Supplementary Schedule C** | | |
| | | | |
| | | | |
| Total Expenses | | | **273,718** |

### Cash Profit (Loss)

| | |
|---|---|
| Income for the month (total from Exhibit B) | **428,931** |
| Expenses for the month (Total from Exhibit C) | **273,718** |
| Cash Profit (Loss) for the Month | **155,213** |

**(Exhibit C)**
**Unpaid Bills**

Please attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  The list must include the date the debt was incurred, who is owed the money, the purpose of the debt and when the debt is due.  A summary statement of accounts payable, with aging information, may be submitted with the prior approval of the Bankruptcy Administrator.  All unpaid non-trade payables must be listed separately in detail.

| | | |
|---|---|---|
| Total Payables | **Schedule D** | **2,628,294** |
| | **Schedule E** | **84,294** |

*See Supplementary Schedules D & E for details*

**(Exhibit D)**
**Money Owed to You**

Please attach a list of all amounts owed to you by your customers for work you have done or the merchandise you have sold.  You should show who owes you money, how much is owed and when payment is due.  A summary statement of accounts receivable, with aging information, may be submitted with the prior approval of the Bankruptcy Administrator.  All unpaid non-trade receivables must be listed separately in detail.

| | | |
|---|---|---|
| Total Receivables | **Schedule F** | **1,009** |
| | **Schedule G** | **-** |

*See Supplementary Schedules F & G for details*

**(Exhibit E)**
**Banking Information**

Please attach a copy of your latest bank statement for every account you have as of the date of this financial report or had during the period covered by this report, with the account number redacted.

**(Exhibit F)**
**Employees**

| | |
|---|---|
| Number of employees when the case was filed. | **1,856** |
| Number of employees as of the date of this monthly report. | **7** |

**(Exhibit G)**
**Professional Fees**

*Bankruptcy related:*

List all professional fees related to the bankruptcy case paid during this reporting period.

| | |
|---|---|
| Clear Thinking Group LLC | - |
| Cooley LLP | - |
| Flaster/Greenburg P.C. | - |
| Northern Blue LLP | - |
| Province, Inc | - |
| Waldrep LLP | - |
| Total paid to professionals this period | **-** |
| Total professional fees relating to the bankruptcy case paid since the filing of the case. | **2,710,957** |

*Non-Bankruptcy related:*

List all professional fees paid not relating to the bankruptcy case during this reporting period.

| | |
|---|---|
| | |
| | |
| | |
| Total paid to professionals this period | **0** |
| Total professional fees not relating to the bankruptcy case paid since the | **216** |

---

***Additional Information***

Please attach all financial reports including income statement, balance sheet, statement of cash flows, and statement of shareholders/partner's equity which you prepare internally.

Please add any information, such as a report of activities, which would assist a reasonably informed reviewer to fully understand the status of this case.

| Report of Activities |
|---|
| **See Supplementary Schedules H - J**<br><br>1) November 2018 report note :The PBS Direct disbursement of $1,658,222 and the ASI disbursement of $550,699 on 11/21/2018 to Wells Fargo Bank were erroneously credited by the bank and were corrected at the end of November 2018. These erroneous disbursements were not included in the expense total. |

**Footnotes:**

1: For the purposes of the Monthly Operating Report : the reporting period for AI Bicycle Liquidation, Inc is on a calendar basis. The other entities are reported on a retail calendar basis. For this Monthly Operating Report, AI Bicycle Liquidation, Inc. is from 8/01/2019 thru the period ending 8/31/2019 and all other entities are from 8/04/2019 thru the period ending 8/31/2019.

2: The debtors are transferring assets amongst themselves in the normal course of business. No assets are being transferred from the debtors to non-debtor entities.

3. The bankruptcy court has authorized the debtors to utilize the existing deposit accounts without opening new DIP deposit accounts.

4: Warehouse fixtures are being sold per Docket #569.

5: The only pre-petition payments that were made were those that were approved by the Court and outlined in the First Day Motions.

6: A reconciliation of the book cash balance to the cash balance per the bank statements is shown in Supplementary Schedule A.

7: Company unable to renew product liability insurance in February 2019

**AE Bicycle Liquidation, Inc., et al.**
**Monthly Operating Report - Supplementary Schedules**
**For the Period: AI Bicycle Liquidation - 8/01/2019 thru 8/31/19 all other entities - 8/04/19 thru 8/31/19**

# Supplemental Schedules to the August 2019
# Monthly Operating Report

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule A**

**Book to Bank Cash Reconciliation & Bank Balances**

**As of: AI Bicycle Liquidation 8/31/19 all other entities 08/31/19**

| | Performance | Bitech | Nashbar | Total PBS | ASE | ASI | Grand Total |
|---|---|---|---|---|---|---|---|
| **Book Cash** | (21,023) | (12,427) | (5) | (33,455) | 13,063,374 | - | 13,029,919 |
| Outstanding Checks | 21,023 | 12,427 | 5 | 33,455 | - | - | 33,455 |
| Deposits in Transit | - | - | - | - | - | - | |
| Other/Timing | - | - | - | - | - | - | |
| **Bank Cash** | - | - | - | - | 13,063,374 | - | 13,063,374 |

**Bank Balances**

| Institution Name | Account Name | Account No. | Account Type | July Ending Balance | July Ending Balance |
|---|---|---|---|---|---|
| Wells Fargo | Performance CDA | 1448 | Disbursement | - | - |
| Wells Fargo | Performance DIP CDA | 6977 * | Disbursement | - | - |
| Wells Fargo | Performance Deposit | 7125 | Depository | - | - |
| Wells Fargo | ASE Master | 2184 | Operating | 8,627,403 | 8,941,694 |
| Wells Fargo | ASE Consolidated Depository | 6874 | Depository | - | - |
| Wells Fargo | Cash Collateral | NA | Operating | - | - |
| Wells Fargo | ASE DIP Utilities Escrow | 9816 ** | Escrow | 155,399 | 155,347 |
| Wells Fargo | ASE DIP Professional Fees Escrow | 5880 ** | Escrow | 1,082,387 | 1,082,387 |
| Wells Fargo | ASE DIP Admin Expense Escrow | 3298 *** | Escrow | 2,953,945 | 2,883,945 |
| Wells Fargo | Performance Customer Service | 8653 | Disbursement | - | - |
| Wells Fargo | Performance Payroll | 8632 | Payroll | - | - |
| Meta Bank | Performance Payroll | 7407 | Payroll | - | - |
| Pioneer | Call Center PBS Deposits | 5429 | Depository | - | - |
| Wells Fargo | Bitech CDA | 1464 | Disbursement | - | - |
| Wells Fargo | Bitech Deposit | 7133 | Depository | - | - |
| Wells Fargo | Bitech DIP CDA | 8940 * | Disbursement | - | - |
| Wells Fargo | Nashbar CDA | 1642 | Disbursement | - | - |
| Wells Fargo | Nashbar Deposit | 7041 | Depository | - | - |
| Wells Fargo | Nashbar DIP CDA | 0912 * | Disbursement | - | - |
| Huntington | Nashbar Ohio Deposits | 1381 | Depository | - | - |
| Pioneer | WV Call Center Deposits | 7389 | Depository | - | - |
| Wells Fargo | ASI CDA | 4506 | Disbursement | - | - |
| Wells Fargo | ASI Payroll | 5208 | Payroll | - | - |
| Wells Fargo | ASI Depository | 0805 | Depository | - | - |
| Wells Fargo | ASI DIP CDA | 0989 * | Disbursement | - | - |
| Wells Fargo | ASI EUR | 0890 | Disbursement | - | - |
| 1st Bank | Bitech Store Deposits | 9316 | Depository | - | - |
| 1st Bank | Bitech Store Deposits | 9492 | Depository | - | - |
| 5th 3rd | Bitech Store Deposits | 3107 | Depository | - | - |
| 5th 3rd | Bitech Store Deposits | 2462 | Depository | - | - |
| 5th 3rd | Bitech Store Deposits | 5550 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 7207 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 9463 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 6469 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 6508 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 3019 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 3051 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 3174 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 3955 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 3968 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 4488 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 6797 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 5650 | Depository | - | - |
| Bank of America | Bitech Store Deposits | 5663 | Depository | - | - |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule A**

**Book to Bank Cash Reconciliation & Bank Balances**

**As of: AI Bicycle Liquidation 8/31/19 all other entities 08/31/19**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bank of America | Bitech Store Deposits | 6099 | Depository | | - | - |
| Bank of America | Bitech Store Deposits | 7661 | Depository | | - | - |
| Bank of America | Bitech Store Deposits | 276 | Depository | | - | - |
| Bank of America | Bitech Store Deposits | 1773 | Depository | | - | - |
| Bank of America | Bitech Store Deposits | 5735 | Depository | | - | - |
| Bank of America | Bitech Store Deposits | 5748 | Depository | | - | - |
| Bank of the West | Bitech Store Deposits | 1964 | Depository | | - | - |
| BB&T | Bitech Store Deposits | 2808 | Depository | | - | - |
| Byline Bank | Bitech Store Deposits | 6630 | Depository | | - | - |
| Capital One | Bitech Store Deposits | 8194-0 | Depository | | - | - |
| Capital One | Bitech Store Deposits | 0123-7 | Depository | | - | - |
| Chase Bank | Bitech Store Deposits | 0577 | Depository | | - | - |
| Chase Bank | Bitech Store Deposits | 7777 | Depository | | - | - |
| Dollar Bank | Bitech Store Deposits | 4959 | Depository | | - | - |
| Harris | Bitech Store Deposits | 0968 | Depository | | - | - |
| Huntington | Bitech Store Deposits | 0281 | Depository | | - | - |
| Key Bank | Bitech Store Deposits | 0204 | Depository | | - | - |
| Columbia Bank | Bitech Store Deposits | 2857 | Depository | | - | - |
| PNC | Bitech Store Deposits | 2958 | Depository | | - | - |
| TCF Bank | Bitech Store Deposits | 3773 | Depository | | - | - |
| TD Bank | Bitech Store Deposits | 1441 | Depository | | - | - |
| United Business Bank | Bitech Store Deposits | 8139 | Depository | | - | - |
| US Bank | Bitech Store Deposits | 9883 | Depository | | - | - |
| US Bank | Bitech Store Deposits | 4415 | Depository | | - | - |
| Sandy Spring Bank | Bitech Store Deposits | 0275 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 5522 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 5530 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1371 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1389 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 3387 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 2235 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1397 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1405 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1413 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1421 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 3318 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1439 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1447 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 3326 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1454 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1462 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1470 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1504 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1512 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 1520 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7360 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7378 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7386 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7394 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7402 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7410 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7428 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7436 | Depository | | - | - |
| Wells Fargo | Bitech Store Deposits | 7444 | Depository | | - | - |
| **Total** | | | | | **12,819,135** | **13,063,374** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule A**

**Book to Bank Cash Reconciliation & Bank Balances**

**As of: AI Bicycle Liquidation 8/31/19 all other entities 08/31/19**

| | | | |
|---|---|---|---|
| Beginning Balance | | 12,738,189 | 12,819,135 |
| Change In Cash | | 80,946 | 244,239 |
| **Ending Balance** | | **12,819,135** | **13,063,374** |

\* Four new bank accounts were opened (Wells Fargo 6977, 8940, 0912, & 0989) for DIP disbursements
\* Two bank accounts were closed (Pioneer 5429 & 7389); WVa accounts no longer needed with closing of Call Center
\*\* Two new bank accounts were opened (Wells Fargo 9816 & 5880)  for the escrow of Utilities and Professional Fees
\*\*\* One new bank account was opened (Wells Fargo 3298)  for the escrow of Adminitrative Expense Claims

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule B**

**Receipts Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

Performance:

| Date | Bitech Deposits Account Ending 7133 | Nashbar Deposits Account Ending 7041 | Performance Deposits Account Ending 7125 | ASE Deposits Account Ending 2184 | Total |
|---|---|---|---|---|---|
| 8/7/2019 | - | - | 75,239 | - | 75,239 |
| 8/21/2019 | - | 36,931 | - | - | 36,931 |
| 8/28/2019 | - | - | 156,946 | - | 156,946 |
| 8/29/2019 | - | - | 238,288 | - | 238,288 |
| Duplicate refund from Marsh & McLennon Agency; To be returned in September 2019: | | | | | |
| 8/28/2019 | | | (78,473) | | (78,473) |
| Amounts reimbursed from Bikeco per Transition Agreement: | | | | | |
| **Total** | **-** | **36,931** | **392,000** | **-** | **428,931** |

ASI:

| Date | | | | ASI Deposits Account Ending   0805 | Total |
|---|---|---|---|---|---|
| | | | | Petty Cash | - |
| | Amount Reimbursed to Bikeco per Transition Service Agreement | | | | |
| Total | | | | | - |
| | | | | Grand Total | 428,931 |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule C**

**Disbursements Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Date | Entity | Category | Payee | Amount |
|---|---|---|---|---|
| 8/6/2019 | PBS Direct | Insurance | MARSH & McLENNAN AGENCY | 132,750 |
| 8/9/2019 | PBS Direct | Other | XTRA LEASE LLC | 1,913 |
| 8/12/2019 | PBS Direct | Finance Fees | WELLS FARGO BANK | 890 |
| 8/13/2019 | PBS Direct | Benefits | VIBE HCM, INC | 23,326 |
| 8/14/2019 | PBS Direct | Insurance | MARSH & McLENNAN AGENCY | 5,341 |
| 8/20/2019 | PBS Direct | Insurance | MARSH & McLENNAN AGENCY | 20,133 |
| 8/21/2019 | PBS Direct | Other | IRON MOUNTAIN | 936 |
| 8/23/2019 | PBS Direct | IT Systems | DATA STORAGE CORPORATION | 4,437 |
| 8/23/2019 | PBS Direct | IT Systems | IBM CORPORATION | 6,960 |
| 8/23/2019 | PBS Direct | Other | TOM GHAN | 250 |
| 8/27/2019 | PBS Direct | Benefits | VIBE HCM, INC | 14,894 |
| **Total PBS Direct DIP CDA- Account Ending 6977** | | | | **211,830** |
| | | | | |
| No Activity | | | | |
| | | | | |
| **Total PBS Direct CDA- Account Ending 1448** | | | | **-** |
| | | | | |
| 7/24/2019 | Bitech | Other | UNCLAIMED RECOVERIES LLC | 536 |
| 8/6/2019 | Bitech | Benefits | VIBE HCM, INC | 8,787 |
| 8/9/2019 | Bitech | Utilities | PNM | 599 |
| 8/9/2019 | Bitech | Utilities | SOUTHERN CALIFORNIA EDISON | 1,263 |
| 8/9/2019 | Bitech | Utilities | WINDSTREAM | 27,837 |
| 8/12/2019 | Bitech | Finance Fees | WELLS FARGO BANK | 1,015 |
| 8/20/2019 | Bitech | Benefits | VIBE HCM, INC | 7,123 |
| 8/23/2019 | Bitech | Utilities | GEORGIA NATURAL GAS | 1,409 |
| 8/23/2019 | Bitech | Other | RAYMOND DIAZ | 1,500 |
| **Total Bitech DIP CDA - Account Ending 8940** | | | | **50,070** |
| | | | | |
| No Activity | | | | |
| | | | | |
| **Total Bitech CDA - Account Ending 1464** | | | | **-** |
| | | | | |
| 8/12/2019 | Nashbar | Finance Fees | WELLS FARGO BANK | 575 |
| **Total  Nashbar DIP CDA - Account Ending 0912** | | | | **575** |
| | | | | |
| No Activity | | | | |
| | | | | |
| **Total  Nashbar CDA - Account Ending 1642** | | | | **-** |
| | | | | |
| 8/2/2019 | ASI | Temp Help | SOPHIE TRAN | 3,600 |
| 8/12/2019 | ASI | Bank Fees | WELLS FARGO CAPITAL FINANCE | 584 |
| 8/16/2019 | ASI | Reimbursement | BIKECO LLC | 12,557 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total ASI  - Account Ending 4506, 5208, & 0989** | | | | **16,741** |
| | | | | |
| **Disbursements Reimbursed from Bikeco per Transition Service Agreement (Doc #502)** | | | | **(5,551)** |
| | | | | |
| **Net ASI Disbursements** | | | | **11,190** |
| | | | | |
| No Activity | | | | |
| | | | | |
| **Total ASE - Cash Collateral Account** | | | | **-** |
| | | | | |
| No Activity | | | | |
| | | | | |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule C**

**Disbursements Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Date | Entity | Category | Payee | Amount |
|---|---|---|---|---|
| **Total ASE DIP - Administrative Expense Escrow Account Ending 3298** | | | | - |
| | | | | |
| No Activity | | | | |
| | | | | |
| | | | | |
| **Total ASE DIP - Professional Fees Escrow Account Ending 5880** | | | | **-** |
| | | | | |
| 8/12/2019 | ASE | Finance Fees | WELLS FARGO BANK | 52 |
| | | | | |
| **Total ASE DIP - Utilities Escrow Account Ending 9816** | | | | **52** |
| | | | | |
| **Grand Total** | **to Schedule K** | | | **273,718** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| ADVANCED SPORTS INC | 476 | PERFORMANCE DIRECT, INC. | 6/26/2019 | Inventory |
| ADVANCED SPORTS INC | (306) | PERFORMANCE DIRECT, INC. | 2/8/2019 | Inventory |
| ADVANCED SPORTS INC | 127 | PERFORMANCE DIRECT, INC. | 3/2/2019 | Inventory |
| ADVANCED SPORTS INC | (296) | PERFORMANCE DIRECT, INC. | 3/7/2019 | Inventory |
| CLEAR THINKING GROUP LLC | 54,359 | PERFORMANCE DIRECT, INC. | 2/8/2019 | Professional Fees |
| CLEAR THINKING GROUP LLC | 36,282 | PERFORMANCE DIRECT, INC. | 3/7/2019 | Professional Fees |
| CLEAR THINKING GROUP LLC | 22,169 | PERFORMANCE DIRECT, INC. | 4/4/2019 | Professional Fees |
| CLEAR THINKING GROUP LLC | 17,299 | PERFORMANCE DIRECT, INC. | 5/9/2019 | Professional Fees |
| CLEAR THINKING GROUP LLC | 11,816 | PERFORMANCE DIRECT, INC. | 6/6/2019 | Professional Fees |
| CLEAR THINKING GROUP LLC | 125,504 | PERFORMANCE DIRECT, INC. | 9/3/2019 | Professional Fees |
| COOLEY LLP | 171,873 | PERFORMANCE DIRECT, INC. | 9/4/2019 | Professional Fees |
| COOLEY LLP | 10,061 | PERFORMANCE DIRECT, INC. | 6/10/2019 | Professional Fees |
| COOLEY LLP | 38,520 | PERFORMANCE DIRECT, INC. | 2/15/2019 | Professional Fees |
| COOLEY LLP | 59,360 | PERFORMANCE DIRECT, INC. | 3/20/2019 | Professional Fees |
| COOLEY LLP | 25,889 | PERFORMANCE DIRECT, INC. | 4/10/2019 | Professional Fees |
| COOLEY LLP | 14,784 | PERFORMANCE DIRECT, INC. | 5/22/2019 | Professional Fees |
| EXPEDITORS INT'L | 2,055 | PERFORMANCE DIRECT, INC. | 11/26/2018 | Freight |
| EXPEDITORS INT'L | 4,728 | PERFORMANCE DIRECT, INC. | 11/16/2018 | Freight |
| FLASTER/GREENBERG | 6,549 | PERFORMANCE DIRECT, INC. | 6/19/2019 | Professional Fees |
| FLASTER/GREENBERG | 112,610 | PERFORMANCE DIRECT, INC. | 9/3/2019 | Professional Fees |
| FLASTER/GREENBERG | 9,535 | PERFORMANCE DIRECT, INC. | 5/9/2019 | Professional Fees |
| FLASTER/GREENBERG | 60,715 | PERFORMANCE DIRECT, INC. | 3/7/2019 | Professional Fees |
| FLASTER/GREENBERG | 41,505 | PERFORMANCE DIRECT, INC. | 2/20/2019 | Professional Fees |
| FLASTER/GREENBERG | 22,986 | PERFORMANCE DIRECT, INC. | 4/17/2019 | Professional Fees |
| FLEXENTIAL | 3,681 | PERFORMANCE DIRECT, INC. | 4/19/2019 | IT Systems |
| FLEXENTIAL | 145 | PERFORMANCE DIRECT, INC. | 4/19/2019 | IT Systems |
| FLEXENTIAL | 9,510 | PERFORMANCE DIRECT, INC. | 5/20/2019 | IT Systems |
| FLEXENTIAL | 375 | PERFORMANCE DIRECT, INC. | 5/20/2019 | IT Systems |
| FLEXENTIAL | 9,510 | PERFORMANCE DIRECT, INC. | 6/19/2019 | IT Systems |
| FLEXENTIAL | 375 | PERFORMANCE DIRECT, INC. | 6/19/2019 | IT Systems |
| GROUP TRANSPORTATION SERVICES | 411 | PERFORMANCE DIRECT, INC. | 2/5/2019 | Freight |
| HEWLETT-PACKARD FINANCIAL | 19 | PERFORMANCE DIRECT, INC. | 1/12/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 19 | PERFORMANCE DIRECT, INC. | 1/12/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 24 | PERFORMANCE DIRECT, INC. | 1/18/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 57 | PERFORMANCE DIRECT, INC. | 1/22/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 57 | PERFORMANCE DIRECT, INC. | 1/22/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 42 | PERFORMANCE DIRECT, INC. | 2/4/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 57 | PERFORMANCE DIRECT, INC. | 2/21/2019 | Finance Fees |
| HEWLETT-PACKARD FINANCIAL | 57 | PERFORMANCE DIRECT, INC. | 2/21/2019 | Finance Fees |
| KURTZMAN CARSON CONSULTANTS | 47,984 | PERFORMANCE DIRECT, INC. | 7/24/2019 | Other |
| KURTZMAN CARSON CONSULTANTS | 44,735 | PERFORMANCE DIRECT, INC. | 8/30/2019 | Other |
| MARSH & McLENNAN AGENCY | 11,240 | PERFORMANCE DIRECT, INC. | 9/13/2019 | Insurance |
| MICROSOFT LICENSING GP | (2,492) | PERFORMANCE DIRECT, INC. | 4/11/2019 | IT Systems |
| MICROSOFT LICENSING GP | (558) | PERFORMANCE DIRECT, INC. | 5/12/2019 | IT Systems |
| MICROSOFT LICENSING GP | 2,492 | PERFORMANCE DIRECT, INC. | 4/11/2019 | IT Systems |
| MICROSOFT LICENSING GP | 558 | PERFORMANCE DIRECT, INC. | 5/12/2019 | IT Systems |
| MORAY PROPERTIES | 67 | PERFORMANCE DIRECT, INC. | 9/1/2019 | Rent |
| MORAY PROPERTIES | 65 | PERFORMANCE DIRECT, INC. | 9/1/2019 | Rent |
| MORAY PROPERTIES | 84 | PERFORMANCE DIRECT, INC. | 9/1/2019 | Rent |
| NORTHEN BLUE L.L.P. | 26,537 | PERFORMANCE DIRECT, INC. | 2/28/2019 | Professional Fees |
| NORTHEN BLUE L.L.P. | 107,605 | PERFORMANCE DIRECT, INC. | 9/3/2019 | Professional Fees |
| NORTHEN BLUE L.L.P. | 31,376 | PERFORMANCE DIRECT, INC. | 2/1/2019 | Professional Fees |
| NORTHEN BLUE L.L.P. | 16,333 | PERFORMANCE DIRECT, INC. | 3/28/2019 | Professional Fees |
| NORTHEN BLUE L.L.P. | 7,229 | PERFORMANCE DIRECT, INC. | 6/5/2019 | Professional Fees |
| NORTHEN BLUE L.L.P. | 9,470 | PERFORMANCE DIRECT, INC. | 4/24/2019 | Professional Fees |
| PROVINCE, INC. | 22,203 | PERFORMANCE DIRECT, INC. | 2/14/2019 | Professional Fees |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| PROVINCE, INC. | 31,694 | PERFORMANCE DIRECT, INC. | 3/20/2019 | Professional Fees |
| PROVINCE, INC. | 13,632 | PERFORMANCE DIRECT, INC. | 4/10/2019 | Professional Fees |
| PROVINCE, INC. | 9,475 | PERFORMANCE DIRECT, INC. | 5/22/2019 | Professional Fees |
| PROVINCE, INC. | 6,210 | PERFORMANCE DIRECT, INC. | 6/13/2019 | Professional Fees |
| RAYMOND LEASING CORPORATION | 97 | PERFORMANCE DIRECT, INC. | 2/5/2019 | Other |
| RAYMOND LEASING CORPORATION | 112 | PERFORMANCE DIRECT, INC. | 2/5/2019 | Other |
| RAYMOND LEASING CORPORATION | 441 | PERFORMANCE DIRECT, INC. | 2/10/2019 | Other |
| RAYMOND LEASING CORPORATION | 312 | PERFORMANCE DIRECT, INC. | 2/10/2019 | Other |
| RAYMOND LEASING CORPORATION | 622 | PERFORMANCE DIRECT, INC. | 2/15/2019 | Other |
| RAYMOND LEASING CORPORATION | 361 | PERFORMANCE DIRECT, INC. | 2/25/2019 | Other |
| RAYMOND LEASING CORPORATION | 483 | PERFORMANCE DIRECT, INC. | 3/5/2019 | Other |
| RAYMOND LEASING CORPORATION | 558 | PERFORMANCE DIRECT, INC. | 3/5/2019 | Other |
| RAYMOND LEASING CORPORATION | 1,166 | PERFORMANCE DIRECT, INC. | 3/15/2019 | Other |
| SOLID COMMERCE | 850 | PERFORMANCE DIRECT, INC. | 2/15/2019 | Other |
| STRATEGIC SPORTS | 8,864 | PERFORMANCE DIRECT, INC. | 11/2/2018 | Inventory |
| SWEET SPRINGS VALLEY WATER CO | 18 | PERFORMANCE DIRECT, INC. | 1/25/2019 | Other |
| SWEET SPRINGS VALLEY WATER CO | (12) | PERFORMANCE DIRECT, INC. | 1/18/2019 | Other |
| SWEET SPRINGS VALLEY WATER CO | (18) | PERFORMANCE DIRECT, INC. | 2/1/2019 | Other |
| THE FINLEY GROUP | 4,400 | PERFORMANCE DIRECT, INC. | 9/3/2019 | Rent |
| TIME WARNER CABLE | (30) | PERFORMANCE DIRECT, INC. | 7/7/2019 | Utilities |
| TOM GHAN | 375 | PERFORMANCE DIRECT, INC. | 8/30/2019 | Other |
| UPS/UPS SCS CHARLOTTE | 5,233 | PERFORMANCE DIRECT, INC. | 3/6/2019 | Freight |
| UPS/UPS SCS CHARLOTTE | 13,264 | PERFORMANCE DIRECT, INC. | 3/13/2019 | Freight |
| UPS/UPS SCS CHARLOTTE | 6,213 | PERFORMANCE DIRECT, INC. | 2/25/2019 | Freight |
| UPS/UPS SCS CHARLOTTE | 3,724 | PERFORMANCE DIRECT, INC. | 3/27/2019 | Freight |
| UPS/UPS SCS CHARLOTTE | 2,978 | PERFORMANCE DIRECT, INC. | 4/3/2019 | Freight |
| UPS/UPS SCS CHARLOTTE | (3,060) | PERFORMANCE DIRECT, INC. | 4/10/2019 | Freight |
| UPS/UPS SCS CHARLOTTE | 156 | PERFORMANCE DIRECT, INC. | 4/17/2019 | Freight |
| US CUSTOMS & BORDER PROTECTION | 2,719 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 2,612 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 3,217 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 1,440 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 3,676 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 2,007 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 230 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 192 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 2,797 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| US CUSTOMS & BORDER PROTECTION | 930 | PERFORMANCE DIRECT, INC. | 12/21/2018 | Freight |
| VERTEX INC. | 13,808 | PERFORMANCE DIRECT, INC. | 10/30/2018 | IT Systems |
| VERTEX INC. | 16,413 | PERFORMANCE DIRECT, INC. | 10/30/2018 | IT Systems |
| VISTA OUTDOOR SALES LLC | 20 | PERFORMANCE DIRECT, INC. | 2/4/2017 | Inventory |
| WALDREP, LLP | 13,986 | PERFORMANCE DIRECT, INC. | 3/27/2019 | Professional Fees |
| WALDREP, LLP | 6,114 | PERFORMANCE DIRECT, INC. | 3/28/2019 | Professional Fees |
| WALDREP, LLP | 2,655 | PERFORMANCE DIRECT, INC. | 6/17/2019 | Professional Fees |
| WALDREP, LLP | 1,306 | PERFORMANCE DIRECT, INC. | 2/25/2019 | Professional Fees |
| WALDREP, LLP | 5,247 | PERFORMANCE DIRECT, INC. | 5/22/2019 | Professional Fees |
| WALDREP, LLP | 4,017 | PERFORMANCE DIRECT, INC. | 4/18/2019 | Professional Fees |
| WELLS FARGO VENDOR | 141 | PERFORMANCE DIRECT, INC. | 2/19/2019 | Other |
| WELLS FARGO VENDOR | 1,103 | PERFORMANCE DIRECT, INC. | 2/28/2019 | Other |
| ZOHO CORPORATION | 8,462 | PERFORMANCE DIRECT, INC. | 11/2/2018 | IT Systems |
| AARON K. PICKRELL | 81 | BITECH, INC. | 11/16/2016 | Other |
| ACADIA REALTY LTD PARTNERSHIP | 423 | BITECH, INC. | 6/25/2019 | Rent |
| ACADIA REALTY LTD PARTNERSHIP | 18,161 | BITECH, INC. | 11/1/2018 | Rent |
| ACADIA REALTY LTD PARTNERSHIP | (9,080) | BITECH, INC. | 11/16/2018 | Rent |
| AIRPORT ASSOCIATES LP | 17,504 | BITECH, INC. | 11/1/2018 | Rent |
| AIRPORT ASSOCIATES LP | (8,752) | BITECH, INC. | 11/16/2018 | Rent |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| ALDERWOOD TOWNE CENTER | 1,092 | BITECH, INC. | 6/25/2019 | Rent |
| ALDERWOOD TOWNE CENTER | (7,290) | BITECH, INC. | 11/16/2018 | Rent |
| ALDERWOOD TOWNE CENTER | 14,581 | BITECH, INC. | 11/1/2018 | Rent |
| ALICIA CENTER COMPANY | (13,988) | BITECH, INC. | 11/16/2018 | Rent |
| ALICIA CENTER COMPANY | 27,977 | BITECH, INC. | 11/1/2018 | Rent |
| AMCAP AUSTIN BLUFFS LLC | 15,798 | BITECH, INC. | 11/1/2018 | Rent |
| AMCAP AUSTIN BLUFFS LLC | (7,899) | BITECH, INC. | 11/16/2018 | Rent |
| APTOS, INC. | 106,182 | BITECH, INC. | 10/1/2018 | IT Systems |
| APTOS, INC. | (106,182) | BITECH, INC. | 2/21/2019 | IT Systems |
| APTOS, INC. | 2,032 | BITECH, INC. | 11/6/2018 | IT Systems |
| APTOS, INC. | (2,032) | BITECH, INC. | 2/21/2019 | IT Systems |
| ARAPAHOE VILLAGE | 678 | BITECH, INC. | 6/19/2019 | Rent |
| ARAPAHOE VILLAGE | 582 | BITECH, INC. | 6/19/2019 | Rent |
| ARAPAHOE VILLAGE | (12,379) | BITECH, INC. | 11/16/2018 | Rent |
| ARAPAHOE VILLAGE | (2,687) | BITECH, INC. | 6/19/2019 | Rent |
| ARAPAHOE VILLAGE | 24,759 | BITECH, INC. | 11/1/2018 | Rent |
| ARBOR VILLAGE PHASE II LTD | (9,780) | BITECH, INC. | 11/16/2018 | Rent |
| ARBOR VILLAGE PHASE II LTD | 19,559 | BITECH, INC. | 11/1/2018 | Rent |
| ARROYO PARKWAY SHOPPING CENTER | (8,725) | BITECH, INC. | 11/16/2018 | Rent |
| ARROYO PARKWAY SHOPPING CENTER | 17,451 | BITECH, INC. | 11/1/2018 | Rent |
| ASVRF DUBLIN PLACE, LP | 606 | BITECH, INC. | 6/25/2019 | Rent |
| ASVRF DUBLIN PLACE, LP | 17,202 | BITECH, INC. | 11/1/2018 | Rent |
| ASVRF DUBLIN PLACE, LP | (8,601) | BITECH, INC. | 11/16/2018 | Rent |
| AT CASTLETON IN OWNER,LLC | (6,982) | BITECH, INC. | 11/16/2018 | Rent |
| AT CASTLETON IN OWNER,LLC | 13,964 | BITECH, INC. | 11/1/2018 | Rent |
| AUS SACRAMENTO MC LOCKBOX | (94) | BITECH, INC. | 12/19/2018 | Other |
| BAILEY'S CROSSROADS LLLP | 18,570 | BITECH, INC. | 11/1/2018 | Rent |
| BAILEY'S CROSSROADS LLLP | (9,285) | BITECH, INC. | 11/16/2018 | Rent |
| BIGGI INVESTMENT COMPANY | (6,158) | BITECH, INC. | 11/16/2018 | Rent |
| BIGGI INVESTMENT COMPANY | 12,315 | BITECH, INC. | 11/1/2018 | Rent |
| BLOOMFIELD PARK CENTER LLC | 7,536 | BITECH, INC. | 11/1/2018 | Rent |
| BLOOMFIELD PARK CENTER LLC | 4 | BITECH, INC. | 4/22/2019 | Rent |
| BLOOMFIELD PARK CENTER LLC | 751 | BITECH, INC. | 4/22/2019 | Rent |
| BLOOMFIELD PARK CENTER LLC | (3,768) | BITECH, INC. | 11/16/2018 | Rent |
| BRAYER LLC | (11,598) | BITECH, INC. | 11/16/2018 | Rent |
| BRAYER LLC | 23,197 | BITECH, INC. | 11/1/2018 | Rent |
| BRIXMOR HERITAGE SQUARE, LLC | 12,524 | BITECH, INC. | 11/1/2018 | Rent |
| BRIXMOR HERITAGE SQUARE, LLC | (6,262) | BITECH, INC. | 11/16/2018 | Rent |
| BRODIE OAKS SHOPPING CENTER | 13,347 | BITECH, INC. | 11/1/2018 | Rent |
| BRODIE OAKS SHOPPING CENTER | (6,673) | BITECH, INC. | 11/16/2018 | Rent |
| BUTTERFIELD-HIGHLAND 1031LLC | (731) | BITECH, INC. | 6/25/2019 | Rent |
| BUTTERFIELD-HIGHLAND 1031LLC | (656) | BITECH, INC. | 4/22/2019 | Rent |
| BUTTERFIELD-HIGHLAND 1031LLC | (8,251) | BITECH, INC. | 11/16/2018 | Rent |
| BUTTERFIELD-HIGHLAND 1031LLC | 16,501 | BITECH, INC. | 11/1/2018 | Rent |
| CAL-SORRENTO LTD | 5,539 | BITECH, INC. | 11/1/2018 | Rent |
| CAL-SORRENTO LTD | (2,770) | BITECH, INC. | 11/16/2018 | Rent |
| CAPITAL JTA LLC | 16,864 | BITECH, INC. | 11/1/2018 | Rent |
| CAPITAL JTA LLC | (8,432) | BITECH, INC. | 11/16/2018 | Rent |
| CAVENDER CHILDREN REAL ESTATE | 14,487 | BITECH, INC. | 11/1/2018 | Rent |
| CAVENDER CHILDREN REAL ESTATE | (7,464) | BITECH, INC. | 11/16/2018 | Rent |
| CEDAR-RIVERVIEW LP | (11,197) | BITECH, INC. | 11/16/2018 | Rent |
| CEDAR-RIVERVIEW LP | 22,393 | BITECH, INC. | 11/1/2018 | Rent |
| CHANNEL ISLANDS MARKETPLACE | (4,611) | BITECH, INC. | 11/16/2018 | Rent |
| CHANNEL ISLANDS MARKETPLACE | 9,222 | BITECH, INC. | 11/1/2018 | Rent |
| CIRCLE PLAZA SHOPPING CENTER | (4,411) | BITECH, INC. | 11/16/2018 | Rent |
| CIRCLE PLAZA SHOPPING CENTER | 8,822 | BITECH, INC. | 11/1/2018 | Rent |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| COLUMBIA SUTTON SQUARE, LLC | 614 | BITECH, INC. | 6/25/2019 | Rent |
| COLUMBIA SUTTON SQUARE, LLC | (64) | BITECH, INC. | 2/26/2019 | Rent |
| COLUMBIA SUTTON SQUARE, LLC | 95 | BITECH, INC. | 3/26/2019 | Rent |
| COLUMBIA SUTTON SQUARE, LLC | (61) | BITECH, INC. | 3/26/2019 | Rent |
| COLUMBIA SUTTON SQUARE, LLC | 31 | BITECH, INC. | 3/26/2019 | Rent |
| COLUMBIA SUTTON SQUARE, LLC | (6,986) | BITECH, INC. | 11/16/2018 | Rent |
| COLUMBIA SUTTON SQUARE, LLC | 13,971 | BITECH, INC. | 11/1/2018 | Rent |
| CPRK II, LP | 10,833 | BITECH, INC. | 11/1/2018 | Rent |
| CPRK II, LP | (5,416) | BITECH, INC. | 11/16/2018 | Rent |
| CROSSVILLE VILLAGE LLC | 8,631 | BITECH, INC. | 11/1/2018 | Rent |
| CROSSVILLE VILLAGE LLC | (4,316) | BITECH, INC. | 11/16/2018 | Rent |
| CULLIGAN OF SW IDAHO | (13) | BITECH, INC. | 2/18/2019 | Utilities |
| DDR PRADO LLC | 14,775 | BITECH, INC. | 11/1/2018 | Rent |
| DDR PRADO LLC | 9 | BITECH, INC. | 3/26/2019 | Rent |
| DDR PRADO LLC | (7,388) | BITECH, INC. | 11/16/2018 | Rent |
| DOBBIN ROAD VENTURE LLC | (9,350) | BITECH, INC. | 11/16/2018 | Rent |
| DOBBIN ROAD VENTURE LLC | 25 | BITECH, INC. | 3/14/2019 | Rent |
| DOBBIN ROAD VENTURE LLC | 18,700 | BITECH, INC. | 11/1/2018 | Rent |
| DOOLITTLE GALLERY LLC | 8,469 | BITECH, INC. | 11/1/2018 | Rent |
| DOOLITTLE GALLERY LLC | (4,235) | BITECH, INC. | 11/16/2018 | Rent |
| EAST LIBERTY STATION ASSOCIATE | 7,430 | BITECH, INC. | 6/25/2019 | Rent |
| EAST LIBERTY STATION ASSOCIATE | (7,213) | BITECH, INC. | 11/16/2018 | Rent |
| EAST LIBERTY STATION ASSOCIATE | 14,427 | BITECH, INC. | 11/1/2018 | Rent |
| EDWARDS RANCH PROPERTIES | 941 | BITECH, INC. | 6/20/2019 | Rent |
| EDWARDS RANCH PROPERTIES | 1,431 | BITECH, INC. | 6/20/2019 | Rent |
| EDWARDS RANCH PROPERTIES | (5,087) | BITECH, INC. | 11/16/2018 | Rent |
| EDWARDS RANCH PROPERTIES | 10,174 | BITECH, INC. | 11/1/2018 | Rent |
| EL CAMINO VILLAGE INC | 22,690 | BITECH, INC. | 11/1/2018 | Rent |
| EL CAMINO VILLAGE INC | (11,345) | BITECH, INC. | 11/16/2018 | Rent |
| FEDERAL REALTY INVESTMENT | (7,434) | BITECH, INC. | 11/16/2018 | Rent |
| FEDERAL REALTY INVESTMENT | (281) | BITECH, INC. | 6/19/2019 | Rent |
| FEDERAL REALTY INVESTMENT | 39,742 | BITECH, INC. | 11/1/2018 | Rent |
| FEDERAL REALTY INVESTMENT | (19,871) | BITECH, INC. | 11/16/2018 | Rent |
| FEDERAL REALTY INVESTMENT | (11,250) | BITECH, INC. | 11/16/2018 | Rent |
| FEDERAL REALTY INVESTMENT | (9,258) | BITECH, INC. | 11/16/2018 | Rent |
| FEDERAL REALTY INVESTMENT | 22,500 | BITECH, INC. | 11/1/2018 | Rent |
| FEDERAL REALTY INVESTMENT | 18,516 | BITECH, INC. | 11/1/2018 | Rent |
| FEDERAL REALTY INVESTMENT | 14,867 | BITECH, INC. | 11/1/2018 | Rent |
| FIRENZI PROPERTIES INC | 12,015 | BITECH, INC. | 11/1/2018 | Rent |
| FIRENZI PROPERTIES INC | 300 | BITECH, INC. | 6/25/2019 | Rent |
| FIRENZI PROPERTIES INC | 183 | BITECH, INC. | 12/1/2018 | Rent |
| FIRENZI PROPERTIES INC | (6,007) | BITECH, INC. | 11/16/2018 | Rent |
| FL MEDICAL DEVELOPMENT LLC | 20,885 | BITECH, INC. | 11/1/2018 | Rent |
| FL MEDICAL DEVELOPMENT LLC | (10,442) | BITECH, INC. | 11/16/2018 | Rent |
| FOX PARTNERS LP | (8,192) | BITECH, INC. | 11/16/2018 | Rent |
| FOX PARTNERS LP | 16,384 | BITECH, INC. | 11/1/2018 | Rent |
| GKT UNIVERSITY PLAZA, LLC | 10,060 | BITECH, INC. | 11/1/2018 | Rent |
| GKT UNIVERSITY PLAZA, LLC | (5,030) | BITECH, INC. | 11/16/2018 | Rent |
| GLM SS, LLC. | 17,428 | BITECH, INC. | 11/1/2018 | Rent |
| GLM SS, LLC. | (8,714) | BITECH, INC. | 11/16/2018 | Rent |
| GRANITE TELECOMMUNICATIONS | 19,716 | BITECH, INC. | 4/11/2019 | Utilities |
| GRANITE TELECOMMUNICATIONS | 17,341 | BITECH, INC. | 5/11/2019 | Utilities |
| GRANITE TELECOMMUNICATIONS | 10,382 | BITECH, INC. | 6/11/2019 | Utilities |
| Greene Crossings LLC | (6,918) | BITECH, INC. | 11/16/2018 | Rent |
| Greene Crossings LLC | 13,836 | BITECH, INC. | 11/1/2018 | Rent |
| HAMILTON PLAZA INVESTORS LLC | (144) | BITECH, INC. | 4/22/2019 | Rent |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| HAMILTON PLAZA INVESTORS LLC | (16,717) | BITECH, INC. | 11/16/2018 | Rent |
| HAMILTON PLAZA INVESTORS LLC | 33,435 | BITECH, INC. | 11/1/2018 | Rent |
| HAWKINS COMPANIES LLC | 10,588 | BITECH, INC. | 11/1/2018 | Rent |
| HAWKINS COMPANIES LLC | (145) | BITECH, INC. | 2/23/2019 | Rent |
| HAWKINS COMPANIES LLC | (162) | BITECH, INC. | 2/23/2019 | Rent |
| HAWKINS COMPANIES LLC | (5,294) | BITECH, INC. | 11/16/2018 | Rent |
| HESSLER PROPERTIES INC. | 14,062 | BITECH, INC. | 11/1/2018 | Rent |
| HESSLER PROPERTIES INC. | (7,031) | BITECH, INC. | 11/16/2018 | Rent |
| HH GOLDEN GATE LLC | 17,862 | BITECH, INC. | 11/1/2018 | Rent |
| HH GOLDEN GATE LLC | 49 | BITECH, INC. | 4/10/2019 | Rent |
| HH GOLDEN GATE LLC | (8,931) | BITECH, INC. | 11/16/2018 | Rent |
| HYPERCORE NETWORKS | 3,286 | BITECH, INC. | 4/15/2019 | Other |
| JENNIE RATLIFF | 3,750 | BITECH, INC. | 11/1/2018 | Rent |
| JENNIE RATLIFF | 225 | BITECH, INC. | 6/19/2019 | Rent |
| JENNIE RATLIFF | (1,875) | BITECH, INC. | 11/16/2018 | Rent |
| KAMG MANAGEMENT CORPORATION | 10,535 | BITECH, INC. | 11/1/2018 | Rent |
| KAMG MANAGEMENT CORPORATION | (5,267) | BITECH, INC. | 11/16/2018 | Rent |
| KIMCO REALTY CORPORATION | (10,473) | BITECH, INC. | 11/16/2018 | Rent |
| KIMCO REALTY CORPORATION | 20,946 | BITECH, INC. | 11/1/2018 | Rent |
| Kotis Properties Inc. | 12,451 | BITECH, INC. | 11/1/2018 | Rent |
| Kotis Properties Inc. | 623 | BITECH, INC. | 6/24/2019 | Rent |
| Kotis Properties Inc. | (6,226) | BITECH, INC. | 11/16/2018 | Rent |
| LAGUNA VILLAGE PARCEL A LLC | 17,871 | BITECH, INC. | 11/1/2018 | Rent |
| LAGUNA VILLAGE PARCEL A LLC | (8,936) | BITECH, INC. | 11/16/2018 | Rent |
| LAKEVIEW PLAZA (ORLAND) LLC | 11,344 | BITECH, INC. | 11/1/2018 | Rent |
| LAKEVIEW PLAZA (ORLAND) LLC | (5,672) | BITECH, INC. | 11/16/2018 | Rent |
| LINCOLN PROPERTIES | 8,195 | BITECH, INC. | 11/1/2018 | Rent |
| LINCOLN PROPERTIES | (4,097) | BITECH, INC. | 11/16/2018 | Rent |
| LTC VISTA LLC | (5,016) | BITECH, INC. | 11/16/2018 | Rent |
| LTC VISTA LLC | 10,033 | BITECH, INC. | 11/1/2018 | Rent |
| MADISON SUNRISE ASSOC. LLC | (6,739) | BITECH, INC. | 11/16/2018 | Rent |
| MADISON SUNRISE ASSOC. LLC | 13,479 | BITECH, INC. | 11/1/2018 | Rent |
| MAJID SHAHBAZ & NEGAR SHAHBAZ | 10,463 | BITECH, INC. | 11/1/2018 | Rent |
| MAJID SHAHBAZ & NEGAR SHAHBAZ | (5,231) | BITECH, INC. | 11/16/2018 | Rent |
| MALL 205 GRF2, LLC | (6,746) | BITECH, INC. | 11/16/2018 | Rent |
| MALL 205 GRF2, LLC | 13,492 | BITECH, INC. | 11/1/2018 | Rent |
| MALL OF GEORGIA CROSSING LLC | 16,523 | BITECH, INC. | 11/1/2018 | Rent |
| MALL OF GEORGIA CROSSING LLC | (8,261) | BITECH, INC. | 11/16/2018 | Rent |
| MB LIMITED PARTNERSHIP | (6,593) | BITECH, INC. | 11/16/2018 | Rent |
| MB LIMITED PARTNERSHIP | 13,186 | BITECH, INC. | 11/1/2018 | Rent |
| MEETUP, INC | 75 | BITECH, INC. | 1/3/2019 | Marketing |
| MEETUP, INC | (75) | BITECH, INC. | 2/3/2019 | Marketing |
| MEETUP, INC | (75) | BITECH, INC. | 2/3/2019 | Marketing |
| METRIC REALTY | 11,764 | BITECH, INC. | 11/1/2018 | Rent |
| METRIC REALTY | (5,882) | BITECH, INC. | 11/16/2018 | Rent |
| MONTECITO MARKET PLACE ASSOC. | (11,537) | BITECH, INC. | 11/16/2018 | Rent |
| MONTECITO MARKET PLACE ASSOC. | 23,075 | BITECH, INC. | 11/1/2018 | Rent |
| MYAGI | 9,000 | BITECH, INC. | 12/21/2018 | Other |
| Northwood Properties Ltd. | (9,822) | BITECH, INC. | 11/16/2018 | Rent |
| Northwood Properties Ltd. | 19,643 | BITECH, INC. | 11/1/2018 | Rent |
| NOVI TOWN CENTER INVESTORS LLC | (6,030) | BITECH, INC. | 11/16/2018 | Rent |
| NOVI TOWN CENTER INVESTORS LLC | 12,059 | BITECH, INC. | 11/1/2018 | Rent |
| NYBERG CENTERCAL LLC | 277 | BITECH, INC. | 6/19/2019 | Rent |
| NYBERG CENTERCAL LLC | 13,432 | BITECH, INC. | 11/1/2018 | Rent |
| NYBERG CENTERCAL LLC | (6,716) | BITECH, INC. | 11/16/2018 | Rent |
| OAK VALLEY CENTRE LLC | 10,398 | BITECH, INC. | 11/1/2018 | Rent |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| OAK VALLEY CENTRE LLC | (5,199) | BITECH, INC. | 11/16/2018 | Rent |
| OFFICEMAX NORTH AMERICA, INC. | 23,581 | BITECH, INC. | 11/1/2018 | Rent |
| OFFICEMAX NORTH AMERICA, INC. | (11,791) | BITECH, INC. | 11/16/2018 | Rent |
| OLP MILLER LAKEWOOD JV LLC | 13,419 | BITECH, INC. | 11/1/2018 | Rent |
| OLP MILLER LAKEWOOD JV LLC | (6,710) | BITECH, INC. | 11/16/2018 | Rent |
| OPTIM PROPERTY SOLUCTIONS INC | (5,207) | BITECH, INC. | 11/16/2018 | Rent |
| OPTIM PROPERTY SOLUCTIONS INC | 10,413 | BITECH, INC. | 11/1/2018 | Rent |
| OVERLAKE CENTER LLC | (127) | BITECH, INC. | 6/19/2019 | Rent |
| OVERLAKE CENTER LLC | (9,751) | BITECH, INC. | 11/16/2018 | Rent |
| OVERLAKE CENTER LLC | 135 | BITECH, INC. | 3/14/2019 | Rent |
| OVERLAKE CENTER LLC | 19,517 | BITECH, INC. | 11/1/2018 | Rent |
| PERRO DOGO PROPERTIES LLC | 13,349 | BITECH, INC. | 11/1/2018 | Rent |
| PERRO DOGO PROPERTIES LLC | (6,675) | BITECH, INC. | 11/16/2018 | Rent |
| PHILLIP L & BARBARA L O'HAY | 13,652 | BITECH, INC. | 11/1/2018 | Rent |
| PHILLIP L & BARBARA L O'HAY | (6,826) | BITECH, INC. | 11/16/2018 | Rent |
| PMJ COMPANIES | 16,985 | BITECH, INC. | 11/1/2018 | Rent |
| PMJ COMPANIES | (8,492) | BITECH, INC. | 11/16/2018 | Rent |
| POINT LOMA PLAZA | (295) | BITECH, INC. | 6/19/2019 | Rent |
| POINT LOMA PLAZA | (946) | BITECH, INC. | 6/19/2019 | Rent |
| POINT LOMA PLAZA | (10,135) | BITECH, INC. | 11/16/2018 | Rent |
| POINT LOMA PLAZA | 20,270 | BITECH, INC. | 11/1/2018 | Rent |
| QUALITY BICYCLE PRODUCTS | (180) | BITECH, INC. | 12/26/2018 | Inventory |
| RAJ KUMAR | 2,313 | BITECH, INC. | 2/16/2019 | Rent |
| RAJ KUMAR | (3,529) | BITECH, INC. | 2/16/2019 | Rent |
| RAJ KUMAR | (4,625) | BITECH, INC. | 11/16/2018 | Rent |
| RAJ KUMAR | 9,250 | BITECH, INC. | 11/1/2018 | Rent |
| RANCHO CENTER | (7,243) | BITECH, INC. | 11/16/2018 | Rent |
| RANCHO CENTER | 14,485 | BITECH, INC. | 11/1/2018 | Rent |
| RCG-CINCINNATI, LLC | 10,321 | BITECH, INC. | 11/1/2018 | Rent |
| RCG-CINCINNATI, LLC | (5,160) | BITECH, INC. | 11/16/2018 | Rent |
| REAL ESTATE ENTERPRISES LLC | 16,364 | BITECH, INC. | 11/1/2018 | Rent |
| REAL ESTATE ENTERPRISES LLC | (8,182) | BITECH, INC. | 11/16/2018 | Rent |
| RN REALTY | (12,678) | BITECH, INC. | 11/16/2018 | Rent |
| RN REALTY | 25,356 | BITECH, INC. | 11/1/2018 | Rent |
| Rosebriar Spring Creek L.P. | (6,952) | BITECH, INC. | 11/16/2018 | Rent |
| Rosebriar Spring Creek L.P. | 13,904 | BITECH, INC. | 11/1/2018 | Rent |
| ROY C JACOBES | (5,684) | BITECH, INC. | 11/16/2018 | Rent |
| ROY C JACOBES | 11,368 | BITECH, INC. | 11/1/2018 | Rent |
| RPAI SOUTHWEST MANAGEMENT LLC | 11,443 | BITECH, INC. | 11/1/2018 | Rent |
| RPAI SOUTHWEST MANAGEMENT LLC | (5,722) | BITECH, INC. | 11/16/2018 | Rent |
| SAN MATEO MALL LLC | (8,549) | BITECH, INC. | 11/16/2018 | Rent |
| SAN MATEO MALL LLC | 17,098 | BITECH, INC. | 11/1/2018 | Rent |
| SEQUEL INVESTORS LIMITED PART. | 198 | BITECH, INC. | 6/19/2019 | Rent |
| SEQUEL INVESTORS LIMITED PART. | 146 | BITECH, INC. | 6/19/2019 | Rent |
| SEQUEL INVESTORS LIMITED PART. | 391 | BITECH, INC. | 6/19/2019 | Rent |
| SEQUEL INVESTORS LIMITED PART. | (3,913) | BITECH, INC. | 11/16/2018 | Rent |
| SEQUEL INVESTORS LIMITED PART. | 7,826 | BITECH, INC. | 11/1/2018 | Rent |
| SHIMANO AMERICAN CORPORATION | (10) | BITECH, INC. | 1/15/2019 | Inventory |
| SLK REALTY INC | 21,019 | BITECH, INC. | 11/1/2018 | Rent |
| SLK REALTY INC | 1,620 | BITECH, INC. | 6/25/2019 | Rent |
| SLK REALTY INC | (10,510) | BITECH, INC. | 11/16/2018 | Rent |
| SOUTHWEST MOBILE STORAGE INC | (178) | BITECH, INC. | 12/18/2018 | Other |
| SOUTHWEST MOBILE STORAGE INC | 89 | BITECH, INC. | 12/17/2018 | Other |
| SOUTHWEST MOBILE STORAGE INC | 80 | BITECH, INC. | 12/18/2018 | Other |
| SPRINGFIELD COMMONS LLC | (391) | BITECH, INC. | 7/11/2019 | Rent |
| SPRINGFIELD COMMONS LLC | (9,579) | BITECH, INC. | 11/16/2018 | Rent |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| SPRINGFIELD COMMONS LLC | 19,158 | BITECH, INC. | 11/1/2018 | Rent |
| SUPERSTITION MARKETPLACE LLC | 10,108 | BITECH, INC. | 11/1/2018 | Rent |
| SUPERSTITION MARKETPLACE LLC | (5,054) | BITECH, INC. | 11/16/2018 | Rent |
| TEACHERS INS & ANNUITY ASSOC | (12,462) | BITECH, INC. | 11/16/2018 | Rent |
| TEACHERS INS & ANNUITY ASSOC | 24,925 | BITECH, INC. | 11/1/2018 | Rent |
| T-H Family Ltd Partnership | (6,315) | BITECH, INC. | 11/16/2018 | Rent |
| T-H Family Ltd Partnership | 12,631 | BITECH, INC. | 11/1/2018 | Rent |
| THE BLUME COMPANY | 1,212 | BITECH, INC. | 6/24/2019 | Rent |
| THE BLUME COMPANY | 2,423 | BITECH, INC. | 6/24/2019 | Rent |
| THE BLUME COMPANY | (12,116) | BITECH, INC. | 11/16/2018 | Rent |
| THE BLUME COMPANY | 24,231 | BITECH, INC. | 11/1/2018 | Rent |
| THE CARROLL FAMILY TRUST | 14,000 | BITECH, INC. | 11/1/2018 | Rent |
| THE CARROLL FAMILY TRUST | (7,000) | BITECH, INC. | 11/16/2018 | Rent |
| THE FIRST REPUBLIC CORPORATION | 16,523 | BITECH, INC. | 11/1/2018 | Rent |
| THE FIRST REPUBLIC CORPORATION | (8,261) | BITECH, INC. | 11/16/2018 | Rent |
| THE IRVINE COMPANY LLC | (9,473) | BITECH, INC. | 11/16/2018 | Rent |
| THE IRVINE COMPANY LLC | 18,946 | BITECH, INC. | 11/1/2018 | Rent |
| THE PATRICK G & GINA T GLEASON | 19,401 | BITECH, INC. | 11/1/2018 | Rent |
| THE PATRICK G & GINA T GLEASON | (9,701) | BITECH, INC. | 11/16/2018 | Rent |
| THE VILLAGE SQUARE | 12,267 | BITECH, INC. | 11/1/2018 | Rent |
| THE VILLAGE SQUARE | (6,133) | BITECH, INC. | 11/16/2018 | Rent |
| Tramiel Capital Inc | 7,477 | BITECH, INC. | 11/1/2018 | Rent |
| Tramiel Capital Inc | (3,738) | BITECH, INC. | 11/16/2018 | Rent |
| UNIVERSAL ATLANTIC SYSTEMS INC | 3,113 | BITECH, INC. | 3/14/2019 | Other |
| VALLEY VIEW MARKET LP | 10,145 | BITECH, INC. | 11/1/2018 | Rent |
| VALLEY VIEW MARKET LP | (10,145) | BITECH, INC. | 2/1/2019 | Rent |
| VALLEY VIEW MARKET LP | (5,073) | BITECH, INC. | 11/16/2018 | Rent |
| VANGUARD EQUITIES LLC. | (6,851) | BITECH, INC. | 11/16/2018 | Rent |
| VANGUARD EQUITIES LLC. | 13,701 | BITECH, INC. | 11/1/2018 | Rent |
| VATIC OUTSOURCING.LLC | 5,000 | BITECH, INC. | 5/15/2019 | IT Systems |
| VATIC OUTSOURCING.LLC | 5,000 | BITECH, INC. | 6/15/2019 | IT Systems |
| VENTURA COUNTY TAX COLLECTOR | 1,625 | BITECH, INC. | 8/31/2019 | Taxes |
| VESTAR PROPERTY MANAGEMENT | 22,250 | BITECH, INC. | 11/1/2018 | Rent |
| VESTAR PROPERTY MANAGEMENT | (11,125) | BITECH, INC. | 11/16/2018 | Rent |
| Village Square of Northbrook | 18,341 | BITECH, INC. | 11/1/2018 | Rent |
| Village Square of Northbrook | (9,171) | BITECH, INC. | 11/16/2018 | Rent |
| VOC REALTY INVESTMENT INC | (11,801) | BITECH, INC. | 11/16/2018 | Rent |
| VOC REALTY INVESTMENT INC | 23,603 | BITECH, INC. | 11/1/2018 | Rent |
| WALGREEN COMPANY | 16,958 | BITECH, INC. | 11/1/2018 | Rent |
| WALGREEN COMPANY | 150 | BITECH, INC. | 6/19/2019 | Rent |
| WALGREEN COMPANY | (8,479) | BITECH, INC. | 11/16/2018 | Rent |
| WASTE INDUSTRIES | (264) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (147) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (198) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (145) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (159) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (160) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (265) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (190) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (242) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (592) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (129) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (299) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (675) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (296) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (478) | BITECH, INC. | 3/31/2019 | Other |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| WASTE INDUSTRIES | (273) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (165) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | (137) | BITECH, INC. | 3/31/2019 | Other |
| WASTE INDUSTRIES | 444 | BITECH, INC. | 5/30/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 2,670 | BITECH, INC. | 4/24/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 1,065 | BITECH, INC. | 5/25/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | (1,412) | BITECH, INC. | 5/25/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 689 | BITECH, INC. | 6/23/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 11 | BITECH, INC. | 6/3/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 594 | BITECH, INC. | 4/26/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 1,109 | BITECH, INC. | 5/11/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 897 | BITECH, INC. | 4/27/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 935 | BITECH, INC. | 5/29/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | (294) | BITECH, INC. | 6/29/2019 | Other |
| WASTE MANAGEMENT OF ARIZONA | 585 | BITECH, INC. | 5/25/2019 | Other |
| WASTE MANAGEMENT OF DENVER | 966 | BITECH, INC. | 5/29/2019 | Other |
| WASTE MANAGEMENT OF DENVER | (284) | BITECH, INC. | 5/30/2019 | Other |
| Weingarten Realty Investors | (9,348) | BITECH, INC. | 11/16/2018 | Rent |
| Weingarten Realty Investors | 18,696 | BITECH, INC. | 11/1/2018 | Rent |
| WESLEY DRUM | 3,750 | BITECH, INC. | 11/1/2018 | Rent |
| WESLEY DRUM | 225 | BITECH, INC. | 6/19/2019 | Rent |
| WESLEY DRUM | (1,875) | BITECH, INC. | 11/16/2018 | Rent |
| WEST VALLEY PROPERTIES INC | 194 | BITECH, INC. | 6/24/2019 | Rent |
| WEST VALLEY PROPERTIES INC | 415 | BITECH, INC. | 6/24/2019 | Rent |
| WEST VALLEY PROPERTIES INC | (5,961) | BITECH, INC. | 11/16/2018 | Rent |
| WEST VALLEY PROPERTIES INC | 11,923 | BITECH, INC. | 11/1/2018 | Rent |
| YOSEMITE INVESTORS LLC | 337 | BITECH, INC. | 6/19/2019 | Rent |
| YOSEMITE INVESTORS LLC | (354) | BITECH, INC. | 4/22/2019 | Rent |
| YOSEMITE INVESTORS LLC | (7,957) | BITECH, INC. | 11/16/2018 | Rent |
| YOSEMITE INVESTORS LLC | 15,913 | BITECH, INC. | 11/1/2018 | Rent |
| ACCELL NORTH AMERICA, INC | (195) | NASHBAR DIRECT, INC. | 11/29/2018 | Inventory |
| FLEXIP SOLUTIONS | 683 | NASHBAR DIRECT, INC. | 2/20/2019 | IT Systems |
| PITNEY BOWES GLOBAL FINANCIAL | 364 | NASHBAR DIRECT, INC. | 1/31/2019 | Other |
| UNITED PARCEL SERVICE | 50 | NASHBAR DIRECT, INC. | 3/17/2019 | Freight |
| VITTORIA INDUSTRIES | 202 | NASHBAR DIRECT, INC. | 9/25/2017 | Inventory |
| VITTORIA INDUSTRIES | 377 | NASHBAR DIRECT, INC. | 9/25/2017 | Inventory |
| **Trade payables** | **2,298,235** | | | |
| | | | | |
| PERFORMANCE DIRECT, INC. | 1,399,073 | | | |
| BITECH, INC. | 897,681 | | | |
| NASHBAR DIRECT, INC. | 1,481 | | | |
| **Trade payables** | **2,298,235** | | | |
| | | | | |
| Misc payables | - | | | |
| | | | | |
| **Total Trade Payables - PBS** | **2,298,235** | | | |

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| ACTIVE CYCLES | 160,801 | Advanced Sports, Inc. | 4/20/2019 | Merchandise |
| ACTIVE CYCLES | 4,023 | Advanced Sports, Inc. | 4/20/2019 | Merchandise |
| AURORAS ENCORE LLC | 8,365 | Advanced Sports, Inc. | 3/1/2019 | Rent |
| DINERS CLUB | 9,889 | Advanced Sports, Inc. | 1/12/2019 | Company credit card |
| DINERS CLUB | 178 | Advanced Sports, Inc. | 1/12/2019 | Company credit card |
| DINERS CLUB | 426 | Advanced Sports, Inc. | 1/12/2019 | Company credit card |
| DINERS CLUB | 13 | Advanced Sports, Inc. | 1/12/2019 | Company credit card |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule D**

**Accounts Payable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Vendor Name | Amount ($) | Company Name | Due Date | Category |
|---|---|---|---|---|
| DINERS CLUB | 658 | Advanced Sports, Inc. | 1/12/2019 | Company credit card |
| DINERS CLUB | 20 | Advanced Sports, Inc. | 1/12/2019 | Company credit card |
| DINERS CLUB | 307 | Advanced Sports, Inc. | 1/14/2019 | Company credit card |
| DINERS CLUB | 185 | Advanced Sports, Inc. | 1/14/2019 | Company credit card |
| DINERS CLUB | 35 | Advanced Sports, Inc. | 1/14/2019 | Company credit card |
| DINERS CLUB | 1,176 | Advanced Sports, Inc. | 1/14/2019 | Company credit card |
| FEDEX TRADE NETWORK CANADA | 96 | Advanced Sports, Inc. | 1/18/2019 | Freight |
| GOLDEN SPRINGS DEVELOPMENT | 5,028 | Advanced Sports, Inc. | 3/1/2019 | Rent |
| GOLDEN SPRINGS DEVELOPMENT | 25,805 | Advanced Sports, Inc. | 3/1/2019 | Rent |
| UNIVERSAL CYCLE HOLDING CO,. LTD | 113,055 | Advanced Sports, Inc. | 1/22/2019 | Merchandise |
| **Total Advanced Sports, Inc.** | **330,059** | | | |
| | | | | |
| **Grand Total** | **2,628,294** | | | |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule E**

**Other Liabilities Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Description | PBS Direct | Bitech | NB Direct | Total |
|---|---|---|---|---|
| Accrued payroll | 3,460 | 1,678 | - | 5,138 |
| Accrued payroll taxes | - | 683 | - | 683 |
| Accrued 401(k) | - | - | - | - |
| Accrued sales tax | - | - | - | - |
| Accrued misc taxes | - | - | - | - |
| Accrued Interest | - | - | - | - |
| Duplicate insurance refund | 78,473 | - | - | 78,473 |
| Total PBS | 81,933 | 2,361 | - | 84,294 |
| | | | | |
| Accrued Commission | | | ASI | - |
| Accrued Salaries/Wages and Related Expenses | | | ASI | - |
| Accrued Utilities | | | ASI | - |
| Accrued Telephone Expense | | | ASI | - |
| Accrued Interest | | | ASI | - |
| Total ASI | | | | - |
| | | | | |
| **Grand Total** | | | | **84,294** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule F**

**Accounts Receivable Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Customer/Account Name | Company Name | Total Balance | CURRENT | OVER 30 | OVER 60 | OVER 90 |
|---|---|---|---|---|---|---|
| AMEX in transit deposit | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Discover in transit deposit | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| VISA/MC Credit Card Sales | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Paypal in transit deposit | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Accrued Amazon in transit deposit | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Campbell University | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| List Rental Income | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Package Insert Income | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Cooperative Advertising | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| RTV-Debit Memo | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| Other | PERFORMANCE DIRECT, INC. | 1,009 | - | - | - | 1,009 |
| Employee Purchases | PERFORMANCE DIRECT, INC. | - | - | - | - | - |
| **TOTAL** | **PERFORMANCE DIRECT, INC.** | **1,009** | **-** | **-** | **-** | **1,009** |
|  |  |  |  |  |  |  |
| AR Other | BITECH, INC. | - | - | - | - | - |
| PO's and Other Receivables | BITECH, INC. | - | - | - | - | - |
| Synchrony Financial Receivables | BITECH, INC. | - | - | - | - | - |
| Employee Purchases | BITECH, INC. | - | - | - | - | - |
| **TOTAL** | **BITECH, INC.** | **-** | **-** | **-** | **-** | **-** |
|  |  |  |  |  |  |  |
| Millard PIP | NASHBAR DIRECT, INC. | - | - | - | - | - |
| Millard LR | NASHBAR DIRECT, INC. | - | - | - | - | - |
| O/S check | NASHBAR DIRECT, INC. | - | - | - | - | - |
| **TOTAL** | **NASHBAR DIRECT, INC.** | **-** | **-** | **-** | **-** | **-** |
|  |  |  |  |  |  |  |
| ROBERT BOSCH LLC | Advanced Sports, INC. | - | - | - | - | - |
|  |  | - | - | - | - | - |
| **TOTAL** | **ADVANCED SPORTS, INC.** | **-** | **-** | **-** | **-** | **-** |
|  |  |  |  |  |  |  |
| **GRAND TOTAL** | **All Entities** | **1,009** | **-** | **-** | **-** | **1,009** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule G**

**Others Receivables Detail:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

| Description | Amount ($) | Company | Due Date |
|---|---|---|---|
| Allowance for Doubtful Accounts | - | ADVANCED SPORTS, INC. | NA |
| A/R-Trade - Misc. | - | ADVANCED SPORTS, INC. | NA |
| Misc. Reserves | - | ADVANCED SPORTS, INC. | NA |
| **Total ASI** | **-** | | |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule H**

**Consolidated Balance Sheet:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

**Assets**
Current Assets

| | |
|---|---:|
| Cash | 13,029,919 |
| Accounts Receivable | 1,009 |
| Inventories | - |
| Deferred Catalog Costs | - |
| Deposits & Prepaid Expenses | 1,812,786 |
| **Total Current Assets** | **14,843,714** |

**Property and Equipment**

| | |
|---|---:|
| Furniture and Fixtures | - |
| Machinery and Equipment | - |
| Leasehold Improvements | - |
| Automotive Equipment | - |
| Leased Equipment | - |
| Land | - |
| Building & Improvements | - |
| Gross Property & Equipment | - |
| Accumulated Depreciation | - |
| **Net Property & Equipment** | **-** |

| | |
|---|---:|
| Investment in Affiliated | - |
| Goodwill | - |
| Intangibles, net | - |
| Deferred Financing Costs, net | - |
| Other Assets | 86,553 |
| **Total Assets** | **14,930,267** |

**Liabilities & S/H Equity**
**Current Liabilities**

| | |
|---|---:|
| Trade Accounts Payable - Post | 2,628,294 |
| Trade Accounts Payable - Pre | 55,462,752 |
| Deposits & Deferred Credits | 4,879,045 |
| Accrued Expenses | 5,174,062 |
| Accrued Income Taxes | 159,726 |
| Long-term Debt - current | 28,702,414 |
| Capital Leases - current | 10,334 |
| **Total Current Liabilities** | **97,016,627** |

| | |
|---|---:|
| Deferred income taxes | - |
| Senior Secured Line of Credit | - |
| Long-Term Debt, less current | 4,100,000 |
| Capital Leases, less current | - |
| Deferred income taxes | - |
| Deferred Rent | - |

**Shareholders' Equity**

| | |
|---|---:|
| Common Stock | |
| Additional Paid-in Capital | 17,135,240 |
| Retained Earnings - Prior | (65,404,645) |
| Retained Earnings - Current | (50,557,725) |
| **Total Shareholders' Equity** | **(98,827,130)** |
| Noncontrolling Interest | 12,640,769 |
| **Total Equity** | **(86,186,361)** |
| **Total Liabilities & Equity** | **14,930,267** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule I**

**Consolidated Income Statement:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

|  | August Current Month | August 11/16/18 To Date |
|---|---|---|
| PBS | - | 60,613,539 |
| ASI | - | 3,875,925 |
| **Total Net Sales** | | |
| | | |
| **Gross Margin** | - | 14,360,620 |
| | | |
| **Operating Expenses** | | |
| Advertising | - | 369,679 |
| Selling | 3,074 | 1,627,164 |
| Payroll | 57,685 | 12,758,725 |
| General & Administrative | 199,358 | 10,259,055 |
| **Total Operating Expenses** | **260,117** | **25,014,624** |
| | | |
| **Net Income from Operations** | **(260,117)** | **(10,654,004)** |
| | | |
| Other Income | - | (375,226) |
| Preopening/Non-Operating Exp | 2,226,569 | 37,450,730 |
| Depreciation | - | 1,249,356 |
| Amortization | - | 289,543 |
| Interest Expense | 188,861 | 3,329,976 |
| | | |
| **Total Other (Income) and Expense** | **2,415,431** | **46,082,649** |
| | | |
| **Inc/(loss) before taxes** | **(2,675,548)** | **(56,736,654)** |
| | | |
| Income Taxes | - | 15,514 |
| | | |
| **Net Inc/(loss)** | **(2,675,548)** | **(56,752,167)** |
| Net Inc/(loss) attributable to noncontrolling interest | (743,550) | (6,194,442) |
| **Net Inc/(loss) attributable to Parent** | **(1,931,998)** | **(50,557,725)** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule J**

**Cash Flow Statement:  AI Bicycle Liquidation 8/31/19 all other entities 8/31/19**

|  | **August Current Month** | **August 11/16/18 To Date** |
|---|---|---|
| **OPERATING ACTIVITIES** | | |
| **NET INCOME** | (2,675,548) | (56,752,167) |
| | | |
| **CHANGES IN NON-CASH ITEMS:** | | |
| DEPRECIATION & AMORTIZATION | - | 1,538,899 |
| BAD DEBT EXPENSE | - | 37,178 |
| NONCASH INTEREST EXPENSE | - | 604,841 |
| DEFERRED RENT | - | (573,954) |
| LOSS (GAIN) ON SALE  OF ASSETS | - | 9,019,657 |
| | | |
| **CHANGES IN OPERATING ASSETS & LIABILITIES** | | |
| ACCOUNTS & OTHER RECEIVABLES | 0 | 8,052,464 |
| INVENTORIES | - | 66,789,178 |
| DEPOSITS & PREPAID EXPENSES | 405,515 | 688,254 |
| TRADE ACCOUNTS PAYABLE | 553,765 | 2,351,012 |
| DEPOSITS & DEFERRED CREDITS | - | (2,448,947) |
| ACCRUED EXPENSES | 257,874 | (2,391,160) |
| ACCRUED INCOME TAXES | - | (17,744) |
| | | |
| **NET CASH PROVIDED BY (USED IN) OPERATING ACTIVITIES** | **(1,458,394)** | **31,035,910** |
| | | |
| **INVESTING ACTIVITIES** | | |
| SALE OF INTANGIBLES | - | 9,255,500 |
| NET CHANGE IN FF&E | - | 6,016,274 |
| CHANGE IN OTHER ASSETS | 1,658,905 | 1,956,620 |
| | | |
| **NET CASH PROVIDED BY (USED IN) INVESTING ACTIVITIES** | **1,658,905** | **17,228,395** |
| | | |
| **FINANCING ACTIVITIES** | | |
| NET CHANGE IN DEBT | 28,678 | (36,285,364) |
| | | |
| **NET CASH PROVIDED BY (USED IN) FINANCING ACTIVITIES** | **28,678** | **(36,285,364)** |
| | | |
| **NET INCREASE (DECREASE) IN CASH** | **229,190** | **11,978,941** |
| CASH - BEGINNING OF PERIOD | 12,800,729 | 1,050,978 |
| | | |
| **CASH - END OF PERIOD** | **13,029,919** | **13,029,919** |

**AE Bicycle Liquidation, Inc., et al.**
**Supplementary Schedule K**

**Chapter 11 Quarterly Fee Calculation**

| Debtor Name | Case No. | July 2019 * Disbursements | August 2019 Disbursements | September 2019 Disbursements | Total Disbursements | Fee ($) |
|---|---|---|---|---|---|---|
| AE Bicycle Liquidation, Inc. | 18-80856 | 85,239 | 52 | - | 85,291 | 975.00 |
| AI Bicycle Liquidation, Inc. | 18-80857 | 23,613 | 11,190 | - | 34,804 | 650.00 |
| Bitech, Inc. | 18-80858 | 35,758 | 50,070 | - | 85,827 | 975.00 |
| Nashbar Direct, Inc. | 18-80859 | 927 | 575 | - | 1,502 | 325.00 |
| Performance Direct, Inc. | 18-80860 | 318,252 | 211,830 | - | 530,082 | 4,875.00 |
| | | | | | | |
| **Total** | | 463,789 | 273,718 | - | 737,507 | 7,800.00 |

* Reported $439,659 on July MOR; revised to add back  $24,129.62 quarterly fees previously deducted.