**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**DURHAM DIVISION**

| In re: | Chapter 11 |
|---|---|
| **AE Bicycle Liquidation, Inc., *et al.*,**[1] | **Case No. 18-80856** |
| **Debtors** | **(Jointly Administered)** |

| **FINAL REPORT AND REQUEST FOR ENTRY OF FINAL DECREE** |
|---|

Now Come AE Bicycle Liquidation, Inc. (formerly known as Advanced Sports Enterprises, Inc.),

AI Bicycle Liquidation, Inc. (formerly known as Advanced Sports, Inc.), Performance Direct, Inc., Bitech,

Inc., and Nashbar Direct, Inc., (collectively, the "Debtors"), by and through counsel, and submit the

following Final Report as to the administration of the Chapter 11 proceedings and seek the entry

of a final decree:

1.      On November 16, 2018 (the "Petition Date"), the Debtors filed voluntary petitions

seeking relief under Chapter 11 of the Bankruptcy Code, and the cases were consolidated for

purposes of joint administration.

2.      On October 25, 2019, the Court entered the Order Confirming First Amended

Joint Plan of Liquidation (Doc. 1129, the "Confirmation Order"), confirming the First Amended

Joint Plan of Liquidation dated October 10, 2019 (Doc. 1116, the "Plan"). The Effective Date of

the Plan was November 1, 2019. The Finley Group, Inc., acting by or at the direction of Elaine

Rudisill, is designated as the Plan Administrator.

---

[1]      The Debtors in this case, along with each Debtor's case number, are: (i) AE Bicycle Liquidation,
Inc. (formerly known as Advanced Sports Enterprises, Inc.), Case No. 18-80856; (ii) AI Bicycle
Liquidation, Inc. (formerly known as Advanced Sports, Inc.), Case No. 18-80857; (iii) Performance
Direct, Inc., Case No. 18-80860; (iv) Bitech, Inc., Case No. 18-80858; and (v) Nashbar Direct, Inc., Case
No. 18-80859.

3.      The total amount of court costs (quarterly fees, filing fees, etc.) was $730,093.58 as detailed below.

     a.     Initial filing fees:     $8,585.00

     b.     AP filing fees:     $16,450.00

     c.     Other filing fees:     $2006.00

     d.     Quarterly court fees:  $703,052.58

          i.     AE Bicycle Liquidation, Inc.  $286,576.00

          ii.     AI Bicycle Liquidation, Inc.  $81,909.77

          iii.     Bitech, Inc.     $167,605.77

          iv.     Nashbar Direct, Inc.     $8,825.00

          v.     Performance Direct, Inc.     $158,137.04

4.      The Plan provides for the payment in full of all allowed professional fees and expenses.

     a.     A summary of "Professional Fees Paid" is attached hereto as **<u>Exhibit A</u>** and provides a breakdown of all professional fees and expenses allowed and paid.

     b.     The total amount of professional fees and expenses, including the final fee applications now pending before the Court, was $7,155,592.35, consisting of $6,984,382.87 in fees (inclusive of contingent fees) and $261,209.48 in expenses (inclusive of AP filing fees).

5.      The Plan provides that (i) proceeds derived from cash on hand and the liquidation of assets (other than recoveries on Bankruptcy Causes of Action), net of expenses, shall be allocated among the respective Debtors' estates in the percentages set forth in the Plan, and (ii) recoveries on Bankruptcy Causes of Action, net of fees and expenses associated with such

recoveries, shall be allocated to the Debtor who made the avoided payment or transfer.  A "Summary of All Accounts" is attached as **Exhibit B** and provides details of the respective allocations as summarized below.

      a.      $10,772,539.27 of liquidation proceeds was allocated among the Debtors according to the specified percentages.

      b.      $1,399,842.26 of net recoveries was allocated to the Debtor who made the avoided payment or transfer, including all miscellaneous receipts.

      6.      The Plan provides for the payment of Allowed Claims, in full or pro rata depending upon the respective class and extent of funds available, as summarized below and as shown in more detail on **Exhibit B**.

      a.      Administrative Expense Claims (other than fees and expenses associated with Bankruptcy Causes of Action) in the aggregate amount of $419,296.11 were allocated among the Debtor's estates, deducted from the available funds, and paid in full.[2]

      b.      Administrative Expense Claims associated with Bankruptcy Causes of Action (contingent attorneys' fees, filing fees and miscellaneous costs of litigation) in the aggregate amount of $414,351.72 were deducted from the gross recoveries on such Bankruptcy Causes of Action and the net recoveries then allocated to the respective estates.

      c.      Priority Claims in the aggregate amount of $2,665,035.22 were paid in full.

          i.      Employee priority      $147,343.80

          ii.      Customer deposit      $24,685.21

---

[2] The Secured Creditors (Advanced Holdings and York Street Note Purchasers) agreed to a carve out and reserve up to but not exceeding $500,000 for payment of the fees and expenses necessary to wind up the estates.

|      |                  |                |
|------|------------------|----------------|
| iii. | Section 503(b)(9) | $1,487,033.41 |
| iv.  | Other priority   | $92,216.55     |
| v.   | Priority tax     | $254,393.38    |
| vi.  | Stub rent        | $659,362.87    |

d.    Class 1, Secured Claims of Advanced Holdings.

  i.     The Plan provides that the Secured Claims of Advanced Holdings will receive 40% of the Net Available Cash in the estates of ASI, Performance Direct and Bitech.

  ii.    The Plan provides that the Secured Claims of Advanced Holdings will receive 40% of the Net Recoveries on Bankruptcy Causes of Action in the estates of ASI, Performance Direct and Bitech.

  iii.   The Plan provides that distributions on account of Advanced Holdings' deficiency claims are subordinated to distributions to holders of General Unsecured Claims, so distributions were made on account of the deficiency claims.

  iv.    Holders of the Class 1 Claims of Advanced Holdings were paid the aggregate amount of $3,177,485.88, representing approximately 35.5% of the Allowed Class 1 Secured Claims in the amount of $8,951,068.49.

e.    Class 2, Secured Claims of York Street Note Purchasers.

  i.     The Plan provides that the Secured Claims of York Street Note Purchasers will receive 5% of the Net Available Cash in the estates of ASI, Performance Direct and Bitech.

  ii. The Plan provides that the Secured Claims of York Street Note Purchasers will receive 5% of the Net Recoveries on Bankruptcy Causes of Action in the estates of ASI, Performance Direct and Bitech.

  iii. The Plan provides that York Street Note Purchasers shall share pro rata with other creditors holding General Unsecured Claims to the extent of its allowed deficiency claims against ASI, Performance Direct and Bitech, and shall be subordinated to distributions to other creditors holding General Unsecured Claims against ASE and Nashbar.

  iv. Holders of the Class 2 Claims of York Street Note Purchasers were paid the aggregate amount, including their unsecured claim (as described below), of $2,264,151.14, representing approximately 11.1% of the Allowed Class 2 Secured Claims in the amount of $20,353,888.88.

 f. Class 3, General Unsecured Claims.

  i. The Plan provides that (i) holders of General Unsecured Claims (including the deficiency claims of York Street Note Purchasers and Ideal, but excluding the deficiency claims of Advanced Holdings) shall receive 55% of Net Available Cash in the estates of ASI, Performance Direct and Bitech, and (ii) holders of General Unsecured Claims (excluding the deficiency claims of Advanced Holdings and York Street Note Purchasers) shall receive 100% of Net Available Cash in the estates of ASE and Nashbar.

  ii. The Plan provides that (i) holders of General Unsecured Claims (including the deficiency claims of York Street Note Purchasers and Ideal, but excluding the deficiency claims of Advanced Holdings) shall receive 55% of Net Recoveries on

5

Bankruptcy Causes of Action in the estates of ASI, Performance Direct and Bitech, and (ii) holders of General Unsecured Claims (<u>excluding</u> the deficiency claims of Advanced Holdings and York Street Note Purchasers) shall receive 100% of Net Recoveries on Bankruptcy Causes of Action in the estates of ASE and Nashbar.

g.  Holders of the Class 3 General Unsecured Claims, excluding the York Street Note Purchasers' Class 3 Claim, in the aggregate amount of $84,045,728.12 were paid the aggregate amount of $3,240,126.10, representing approximately 3.9% of the Allowed Class 3 Claims, subject to the Plan provisions regarding minimal and unclaimed distributions noted below.

h.  Class 4, Equity Interests; the Plan extinguished existing equity interests and no distributions were made on account thereof.

7.  The Debtors have reserved sufficient funds to pay the final court fees on distributions in the first quarter of 2023 and professional fees and costs pending but not yet approved by the Court, and have made final distributions in accordance with the Plan as shown on the attached **<u>Exhibit C</u>**:

a.  The Plan provides that no final distribution (which may include interim distributions of less than $10.00) shall be made in an amount less than $10.00. and any such final distribution shall be distributed to a charitable organization selected by the Plan Administrator.

b.  The Plan provides that all unclaimed distributions which exist as of the date of the final distribution to holders of Allowed Claims shall be distributed as follows: (i) with respect to unclaimed distributions to any creditor in an amount greater than

$1,000, to the U.S. Treasury as provided in section 347 and Bankruptcy Rule

3011 for unclaimed distributions as in a Chapter 7 proceeding, and (ii) with

respect to distributions to any creditor in an amount of $1,000 or less, to a

charitable organization selected by the Plan Administrator.

c.      Checks issued in respect of Allowed Claims shall be null and void if not

negotiated within forty-five (45) days after the date of issuance thereof.

WHEREFORE, the Debtor prays the Court approve this Final Report and upon the filing

of a Final Account confirming all distributions have been made, enter a final decree closing the

case.

Date:  January 23, 2023

/s/ John A. Northen

**Counsel for the Debtors:**
John A. Northen, NCSB #6789
jan@nbfirm.com
Northen Blue, LLP
Post Office Box 2208
Chapel Hill, NC 27515-2208
Telephone:  919-968-4441

## CERTIFICATE OF SERVICE

I hereby certify that on this date, a copy of the foregoing was served by automatic ECF notice upon the parties who have requested to receive ECF notices.

January 23, 2023

NORTHEN BLUE LLP

/s/ John A. Northen
John A. Northen
North Carolina State Bar No. 6789
jan@nbfirm.com
1414 Raleigh Road, Suite 435
Chapel Hill, North Carolina 27517
Telephone: (919) 968-4441

**Exhibit A**
**AE Bicycle Liquidation, Inc., et al**

| Professional fees | Period | Fees | Expenses | Total | |
|---|---|---|---|---|---|
| A&G Realty Partners, LLC | 11/13/18-3/20/19 | $  92,143.72 | $  2,282.21 | $  94,425.93 | $  94,425.93 |
| Clear Thinking Group | 11/16/18-3/31-19 | 649,052.50 | 60,741.37 | 709,793.87 | 709,793.87 |
| Cooley LLP | 11/29/18-10/31/19 | 946,288.50 | 15,865.35 | 962,153.85 | |
| | 11/1/19-12/31-19 | 12,814.30 | 526.42 | 13,340.72 | 975,494.57 |
| DA Davidson | 11/16/18-2/5/19 | 1,105,371.00 | 65,334.93 | 1,170,705.93 | |
| | 2/5/19-5/7/19 | 132,248.00 | - | 132,248.00 | 1,302,953.93 |
| Finley Group | 12/31/19 | 60,200.00 | 1,852.06 | 62,052.06 | |
| | 4/30/20 | 26,160.00 | 1,335.94 | 27,495.94 | |
| | 9/30/20 | 4,200.00 | - | 4,200.00 | |
| | 12/31/20 | 2,600.00 | 81.42 | 2,681.42 | |
| | 3/31/21 | 2,680.00 | - | 2,680.00 | |
| | 6/30/21 | 1,920.00 | - | 1,920.00 | |
| | 9/30/21 | 1,360.00 | 23.85 | 1,383.85 | |
| | 12/31/21 | 6,320.00 | - | 6,320.00 | |
| | 5/16/22 | 10,880.00 | - | 10,880.00 | |
| | Final Fees and Expenses | 16,440.00 | 425.00 | 16,865.00 | 136,478.27 |
| Flaster Greenberg | 11/16/18-11/1/19 | 910,411.63 | 51,180.33 | 961,591.96 | |
| | 11/1/19-3/31/20 | 13,281.00 | 113.30 | 13,394.30 | |
| ap's with filing fees of $5,600.00 | 1/9/20-12/31/20 | 5,325.00 | 5,600.00 | 10,925.00 | |
| ap's | 1/1/21-6/30/21 | 32,812.50 | | 32,812.50 | |
| | 1/19/22 | 1,250.00 | | 1,250.00 | |
| | 10/2022 - 12/2022 | 5,600.00 | | 5,600.00 | 1,025,573.76 |
| Grant Thornton | | 99,812.00 | | 99,812.00 | |
| | | 68,500.36 | | 68,500.36 | |
| | | 27,750.00 | | 27,750.00 | |
| | | 8,424.00 | | 8,424.00 | |
| | balance of tax return pre | 27,750.00 | | 27,750.00 | |
| | Final Invoice Client Cod | 11,928.84 | | 11,928.84 | 244,165.20 |
| Hilco Streambank | 11/16/18-11/1/19 | 512,775.00 | 6,359.89 | 519,134.89 | 519,134.89 |
| KCC | | 25,000.20 | - | 25,000.20 | |
| | Pre-Confirmation Fees | 146,905.91 | | 146,905.91 | |
| | October Fees | 37,402.27 | | 37,402.27 | 209,308.38 |
| Kenneth R. Taylor, Jr. | Oct - Dec 2020 | 377.50 | | 377.50 | |
| | Jan - May 2021 | 1,478.07 | 10.87 | 1,488.94 | 1,866.44 |
| Northen Blue | 3/31/19 | 418,344.00 | 19,529.29 | 437,873.29 | with filing fees of $1,805.00 |
| | 10/31/19 | 250,958.50 | 1,714.38 | 252,672.88 | with filing fees of $15.00 |
| | 1/31/20 | 95,086.00 | 1,135.79 | 96,221.79 | |
| | 4/30/20 | 33,154.00 | 1,336.46 | 34,490.46 | |
| | 9/30/20 | 8,392.00 | - | 8,392.00 | |
| | 12/31/20 | 3,190.00 | - | 3,190.00 | |
| ap's | 12/31/20 | 67,874.79 | 10,934.12 | 78,808.91 | with filing fees of $10,850.00 |
| | 3/31/21 | 2,648.00 | 30.00 | 2,678.00 | |
| ap's | 3/31/21 | 54,852.54 | 64.11 | 54,916.65 | |
| | 6/30/21 | 3,706.00 | - | 3,706.00 | |
| ap's | 6/30/21 | 44,575.00 | - | 44,575.00 | |
| | 9/30/21 | 3,678.00 | 14.45 | 3,692.45 | |
| ap's | 9/30/21 | 18,884.24 | - | 18,884.24 | |
| | 12/31/21 | 5,200.50 | 114.39 | 5,314.89 | |
| ap's | 12/31/21 | 3,750.00 | - | 3,750.00 | |
| | 3/31/22 | 11,606.00 | | 11,606.00 | |
| | 4/1/22 | 46,096.00 | 1,091.37 | 47,187.37 | |
| | Final Case Adm Fees | 9,204.00 | | 9,204.00 | |
| | Final Contingent Fees | 21,250.00 | | 21,250.00 | 1,138,413.93 |

**Exhibit A**
**AE Bicycle Liquidation, Inc., et al**

| Professional fees | Period | Fees | Expenses | Total | |
|---|---|---|---|---|---|
| Province, Inc. | 11/29/18-11/1/19 | 527,737.50 | 8,164.83 | 535,902.33 | 535,902.33 |
| Luis Salazar | 1/4/19-3/31/19 | 24,905.00 | 81.45 | 24,986.45 | 24,986.45 |
| Viking Advocates, LLC | 1/19/2021 - 2/3/2021 | 11,125.00 | | 11,125.00 | 11,125.00 |
| Waldrep | 11/29/18-3/31/19 | 153,352.50 | 3,039.36 | 156,391.86 | |
| | 4/1/19-10/31/2019 | 67,351.00 | 2,226.54 | 69,577.54 | 225,969.40 |
| Totals | | $    6,894,382.87 | $    261,209.48 | $    7,155,592.35 | $    7,155,592.35 |

**Court costs**

| | |
|---|---|
| Initial filing fees | $8,585.00 |
| AP filing fees | $16,450.00 |
| Other filing fees | $2,006.00 |
| Quarterly fees, pre-effective date | $560,557.00 |
| Quarterly fees, post-effective date | $142,495.58 |
| Total Bankruptcy Court Fees | $703,052.58 |
| Total Court Costs | $730,093.58 |

EXHIBIT B

**AE Bicycle Liquidation, Inc.**
**Summary of Activity**
November 1, 2019 through January 13, 2023

| | Total AE Bicycle et al | AE Bicycle | AI Bicycle | Bitech | Nashbar | Performance |
|---|---|---|---|---|---|---|
| Wells Fargo Cash used for Priority Payments prior to Transfer to FNB | 2,541,532.45 | 0.00 | 1,170,125.69 | 729,432.90 | 3,322.33 | 638,651.53 |
| Wells Fargo Cash used for Admin Expenses prior to Transfer to FNB | 65,361.28 | 0.00 | 3,225.00 | 9,005.25 | 0.00 | 53,131.03 |
| Wells Fargo Cash used for Bankruptcy Court Fees prior to Transfer | 560,557.00 | 270,150.00 | 25,077.76 | 138,413.36 | 3,900.00 | 123,015.88 |
| Bankruptcy Fees Paid from WF Account | (560,557.00) | (270,150.00) | (25,077.76) | (138,413.36) | (3,900.00) | (123,015.88) |
| Cash Received from Company's Wells Fargo Accounts | 8,165,645.54 | 5,965,645.54 | 1,675,000.00 | 0.00 | 25,000.00 | 500,000.00 |
| Transfers between accounts | 0.00 | (4,923,820.27) | 2,846,207.43 | 1,569,537.47 | 29,062.27 | 479,014.08 |
| Sub Total | 10,772,539.27 | 1,041,825.27 | 5,694,558.12 | 2,307,975.62 | 57,384.60 | 1,670,796.64 |
| | | | | | | |
| Recoveries by Plan Administrator | | | | | | |
| Security Deposit Return | 19,384.34 | 19,384.34 | | | | |
| Health Insurance | 41,336.98 | 41,336.98 | | | | |
| Misc deposit (LOC's and other refunds and recoveries) | 430,334.53 | 430,174.25 | 0.00 | 160.28 | 0.00 | 0.00 |
| Preference Payment Receipts | 1,323,238.13 | 109,000.00 | 81,536.96 | 148,419.00 | 39,345.49 | 944,936.68 |
| Subtotal - recoveries | 1,814,293.98 | 599,895.57 | 81,536.96 | 148,579.28 | 39,345.49 | 944,936.68 |
| Professional Fees - Contingency | (341,181.72) | (330,056.72) | (5,700.00) | - | - | (5,425.00) |
| record retention | (73,270.00) | (73,270.00) | | | | |
| Total Net Recoveries by Plan Administrator | 1,399,842.26 | 196,568.85 | 75,836.96 | 148,579.28 | 39,345.49 | 939,511.68 |
| | | | | | | |
| Total Net Funds Available Post-Confirmation | 12,172,381.53 | 1,238,394.11 | 5,770,395.08 | 2,456,554.90 | 96,730.09 | 2,610,308.32 |
| | | | | | | |
| Expenses | | | | | | |
| Adm Expenses | | | | | | |
| Bank Fees | 709.74 | 373.00 | 126.99 | 39.88 | 19.00 | 150.87 |
| Contract Employees/Payroll | 78,929.01 | 20,538.11 | 3,225.00 | 9,005.25 | - | 46,160.65 |
| Office Expenses | 7,692.95 | 260.65 | - | - | - | 7,432.30 |
| Professional Fees - Post Confirmation Case Adm | 295,943.57 | 295,943.57 | - | - | - | - |
| Taxes | 36,020.84 | 19,243.59 | - | - | 1,440.00 | 15,337.25 |
| Total Fees Charged To Carve-Out | 419,296.11 | 336,358.92 | 3,351.99 | 9,045.13 | 1,459.00 | 69,081.07 |
| | | | | | | |
| Bankruptcy Court Fees Paid Post Confirmation | 142,495.58 | 16,426.00 | 56,832.01 | 29,191.41 | 4,925.00 | 35,121.16 |
| Professional Fees - Pre Confirmation paid Post Confirmation | 228,746.99 | 228,746.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 371,242.57 | 245,172.99 | 56,832.01 | 29,191.41 | 4,925.00 | 35,121.16 |
| | | | | | | |
| Distribution employee priority claims | 12,042.63 | 12,042.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| Distribution Priority Claims | 92,216.55 | 50,015.22 | 0.00 | 41,403.05 | 0.00 | 798.28 |
| Distributions priority Tax Claims | 19,243.59 | 19,243.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| Distributions Class 1 - Secured | 3,177,485.88 | 0.00 | 1,799,221.42 | 646,891.43 | 0.00 | 731,373.02 |
| Distributions Class 2 - Secured | 397,186.73 | 0.00 | 224,903.68 | 80,861.43 | 0.00 | 91,421.62 |
| Distributions - Unsecured | 3,818,285.84 | 340,847.06 | 2,129,761.94 | 756,607.51 | 34,250.88 | 556,818.45 |
| Final Unsecured Creditors Distribution 1 | 315,412.61 | 0.00 | 55,338.13 | 39,639.61 | 0.00 | 220,434.87 |
| Uncashed Checks From First Unsecured Distribution | 35,624.04 | 10,648.88 | 514.09 | 8,629.80 | 1,180.18 | 14,651.09 |
| Final Unsecured Creditors Distribution 2 | 972,813.52 | 224,064.82 | 330,346.13 | 114,852.63 | 51,592.70 | 251,957.24 |
| Total Paid to Creditors from Plan Adm Bank Accounts | 8,840,311.39 | 656,862.20 | 4,540,085.39 | 1,688,885.46 | 87,023.76 | 1,867,454.57 |
| | | | | | | |
| Total Paid From Plan Administrator Accounts | 10,045,301.79 | 1,641,720.84 | 4,600,269.39 | 1,727,122.00 | 93,407.76 | 1,971,656.80 |

**AE Bicycle Liquidation, Inc.**
**Summary of Activity**
November 1, 2019 through January 13, 2023

| | Total AE Bicycle et al | AE Bicycle | AI Bicycle | Bitech | Nashbar | Performance |
|---|---|---|---|---|---|---|
| **Distributions Made from WF Account** | | | | | | |
| Distribution employee priority claims | 135,301.17 | | | 12,208.19 | | 123,092.98 |
| Distribution Customer Claims | 24,685.21 | | 21,720.30 | | 1,967.60 | 997.31 |
| Distribution 503(b)(9) Claims | 1,487,033.41 | | 1,038,654.71 | 7,132.33 | | 441,246.37 |
| Distributions priority Tax Claims | 235,149.79 | | 77,269.00 | 85,768.87 | 1,354.73 | 70,757.10 |
| Stub Rent Claims | 659,362.87 | | 54,201.89 | 602,603.21 | | 2,557.77 |
| **Total WF Priority Claims Distribution** | 2,541,532.45 | 0.00 | 1,170,125.69 | 729,432.90 | 3,322.33 | 638,651.53 |
| | | | | | | |
| **Ending Cash Balance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.00 |
| **Current Cash Balance After Reserves for Final Fees** | $ 972,813.50 | $ 224,064.82 | $ 330,346.13 | $ 114,852.63 | $ 51,592.70 | $ 251,957.24 |
| | | | | | | |
| **Total All Priority Claims Paid by Entity** | | | | | | |
| Distribution employee priority claims | 147,343.80 | 12,042.63 | 0.00 | 12,208.19 | 0.00 | 123,092.98 |
| Distribution Customer Claims | 24,685.21 | 0.00 | 21,720.30 | | 1,967.60 | 997.31 |
| Distribution 503(b)(9) Claims | 1,487,033.41 | 0.00 | 1,038,654.71 | 7,132.33 | 0.00 | 441,246.37 |
| Distribution Priority Claims | 92,216.55 | 50,015.22 | 0.00 | 41,403.05 | 0.00 | 798.28 |
| Distributions priority Tax Claims | 254,393.38 | 19,243.59 | 77,269.00 | 85,768.87 | 1,354.73 | 70,757.10 |
| Stub Rent Claims | 659,362.87 | 0.00 | 54,201.89 | 602,603.21 | 0.00 | 2,557.77 |
| **Total Priority Administrative Claims Paid** | 2,665,035.22 | 81,301.44 | 1,170,125.69 | 770,835.95 | 3,322.33 | 639,449.81 |
| **Total Secured Class 1 Distributions - 1st and 2nd Distributons** | 3,177,485.88 | 0.00 | 1,799,221.42 | 646,891.43 | 0.00 | 731,373.02 |
| **Total Secured Class 2 Distributions - 1st and 2nd Distributons** | 397,186.73 | 0.00 | 224,903.68 | 80,861.43 | 0.00 | 91,421.62 |
| **Total UnSecured Distributions - 1st Distributions** | 3,818,285.84 | 340,847.06 | 2,129,761.94 | 756,607.51 | 34,250.88 | 556,818.45 |
| **Final Unsecured Distributions -1** | 315,412.61 | 0.00 | 55,338.13 | 39,639.61 | 0.00 | 220,434.87 |
| **Final Unsecured Distributions** | 972,813.52 | 224,064.82 | 330,346.13 | 114,852.63 | 51,592.70 | 251,957.24 |
| **Total Distributions to all Creditors** | 11,346,219.80 | 646,213.32 | 5,709,696.99 | 2,409,688.56 | 89,165.91 | 2,491,455.01 |
| | | | | | | |
| **Allowed Claims:** | | | | | | |
| Priority | 2,665,035.22 | 81,301.44 | 1,170,125.69 | 770,835.95 | 3,322.33 | 639,449.81 |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Secured - Class 1 | 8,951,068.49 | - | 8,951,068.49 | 8,951,068.49 | - | 8,951,068.49 |
| | 35.5% | | 20.1% | 7.2% | | 8.2% |
| Secured - Class 2 Including Unsecured Portion | 20,353,888.88 | - | 20,353,888.88 | 20,353,888.88 | - | 20,353,888.88 |
| | 11.1% | | 5.1% | 2.6% | | 3.4% |
| Unsecured (Excluding York Street Claim) | 84,045,728.12 | 9,516,476.82 | 41,623,331.45 | 19,134,409.97 | 210,331.87 | 13,561,178.01 |
| | 3.9% | 5.9% | 4.1% | 2.4% | 40.8% | 3.1% |
| **Total Allowed Claims** | $ 116,015,720.71 | $ 9,597,778.26 | $ 72,098,414.51 | $ 49,210,203.29 | $ 213,654.20 | $ 43,505,585.19 |

**EXHIBIT B**
**AE Bicycle Liquidation, et al**
**Bank Account Reconciliation and Final Allocation of Cash**

| | Total | AE | AI | Bitech | Performance | Nashbar |
|---|---|---|---|---|---|---|
| Original Funds Transferred to FNB Accounts | 8,010,350.29 | 5,810,350.29 | 1,675,000.00 | - | 500,000.00 | 25,000.00 |
| Utility Bank Funds | 155,295.25 | 155,295.25 | | | | |
| Total Funds Received - Eligible for Allocation | $ 8,165,645.54 | $ 5,965,645.54 | $ 1,675,000.00 | $ - | $ 500,000.00 | $ 25,000.00 |
| | | | | | | |
| Administrative Expenses: | | | | | | |
| Contract Employees | (20,538.11) | (20,538.11) | | | | |
| Post Petition Professional Fees Paid | (269,874.57) | (269,874.57) | | | | |
| Bank Fees | (709.74) | (373.00) | (126.99) | (39.88) | (150.87) | (19.00) |
| Office Expenses | (260.65) | (260.65) | - | - | - | - |
| Taxes | (36,020.84) | (19,243.59) | - | - | (15,337.25) | (1,440.00) |
| Estimated Additional Professional Fees Paid | (26,069.00) | (26,069.00) | | | | |
| Subtotal - Subject to Carve-Out | (353,472.91) | (336,358.92) | (126.99) | (39.88) | (15,488.12) | (1,459.00) |
| Pre-Confirmation Professional Fees | (228,746.99) | (228,746.99) | | | | |
| Plan Administrator Total Expenses | (582,219.90) | (565,105.91) | (126.99) | (39.88) | (15,488.12) | (1,459.00) |
| | | | | | | |
| Miscellaneous Deposits Received | 491,055.85 | 491,055.85 | | | | |
| Net Plan Administrator Income and Expenses | (91,164.05) | (74,050.06) | (126.99) | (39.88) | (15,488.12) | (1,459.00) |
| | | | | | | |
| **Net Funds to be Allocated** | 8,074,481.49 | 5,891,595.48 | 1,674,873.01 | (39.88) | 484,511.88 | 23,541.00 |
| | | | | | | |
| **Allocation Percentages** | 100% | 7% | 56% | 20% | 16% | 1% |
| | 8,074,481.49 | 597,511.63 | 4,545,933.08 | 1,614,896.30 | 1,251,544.63 | 64,595.85 |
| | | | | | | |
| Priority Claims - Allocated | (12,042.63) | (12,042.63) | - | - | - | - |
| Priority Claims - Other | (92,216.55) | (50,015.22) | - | (41,403.05) | (798.28) | - |
| Priority Tax Claims | (19,243.59) | (19,243.59) | - | - | - | - |
| Bankruptcy Court Fees | (134,481.58) | (14,840.00) | (54,820.01) | (28,369.41) | (32,027.16) | (4,425.00) |
| Estimated Bankruptcy Court Fees -Final | (8,014.00) | (1,586.00) | (2,012.00) | (822.00) | (3,094.00) | (500.00) |
| Uncashed Checks from 1st Unsecured Distribution | (35,624.04) | (10,648.88) | (514.09) | (8,629.80) | (14,651.09) | (1,180.18) |
| Net Allocated Funds to be Distributed | 7,772,859.10 | 489,135.31 | 4,488,586.98 | 1,535,672.04 | 1,200,974.10 | 58,490.67 |
| | | | | | | |
| **Preference Payments Received** | 1,323,238.13 | 109,000.00 | 81,536.96 | 148,419.00 | 944,936.68 | 39,345.49 |
| | | 8% | 6% | 11% | 71% | 3% |
| Professional Fees Paid - Contingent | (330,056.72) | (27,187.99) | (20,337.85) | (37,020.31) | (235,696.58) | (9,813.99) |
| Specific Professional Contingent Fees Paid | (11,125.00) | | (5,700.00) | | (5,425.00) | |
| Record Retention - Contingency | (73,270.00) | (6,035.52) | (4,514.84) | (8,218.22) | (52,322.79) | (2,178.63) |
| **Net Preference Payments Received** | 908,786.41 | 75,776.57 | 50,984.33 | 103,180.58 | 651,493.02 | 27,352.90 |
| | | | | | | |
| Total Funds Allocation Prior to Distributions Already Made | $ 8,681,645.51 | $ 564,911.88 | $ 4,539,571.30 | $ 1,638,852.62 | $ 1,852,467.12 | $ 85,843.58 |
| | | | | | | |
| Class 1 Secured Payments Already Made | (3,177,485.88) | | (1,799,221.42) | (646,891.43) | (731,373.02) | |
| Class 2 Secured Payments Already Made | (397,186.73) | | (224,903.68) | (80,861.43) | (91,421.62) | |
| | | | | | | |
| Subtotal | $ 5,106,972.90 | $ 564,911.88 | $ 2,515,446.20 | $ 911,099.76 | $ 1,029,672.48 | $ 85,843.58 |
| | | | | | | |
| Unsecured Creditor Payments Already Made 4/2020 | (3,818,285.84) | (340,847.06) | (2,129,761.94) | (756,607.51) | (556,818.45) | (34,250.88) |
| Unsecured Creditor Payments remaining to be made | $ 1,288,687.06 | $ 224,064.82 | $ 385,684.26 | $ 154,492.25 | $ 472,854.03 | $ 51,592.70 |
| | | | | | | |
| Unsecured portion of Class 2 creditors made 12/2022 | (315,874.52) | | (55,338.13) | (39,639.61) | (220,896.78) | |
| | | | | | | |
| **Total Cash to Be Distributed** | $ 972,812.54 | $ 224,064.82 | $ 330,346.13 | $ 114,852.64 | $ 251,957.25 | 51,592.70 |

| | | | | Transfers | | |
|---|---|---|---|---|---|---|
| Cash on Hand as of January 6, 2023 | | Bankruptcy Fees | Other | between Accts | Final Funds Distributed | |
| AE Disb | $ 324,496.61 | $ (1,586.00) | (82,943.04) | $ (15,902.75) | $ 224,064.82 | |
| AE Operating | - | | | | - | |
| AI | 309,323.71 | (2,012.00) | | 23,034.42 | 330,346.13 | |
| Bitech | 109,792.52 | (822.00) | | 5,882.12 | 114,852.64 | |
| Nashbar | 51,686.83 | (500.00) | | 405.87 | 51,592.70 | |
| Performance | 268,469.91 | (3,094.00) | | (13,418.66) | 251,957.25 | |
| Total Funds | $ 1,063,769.58 | $ (8,014.00) | $ (82,943.04) | $ (0.00) | $ 972,812.54 | |

**Additional Fees currently owed before Closing of Bankruptcy**

| | | |
|---|---|---|
| NB | (30,454.00) | |
| Finley | (16,865.00) | |
| Bankruptcy Court Fees | (8,014.00) | |
| Reserve for Outstanding checks to be escheated/donated | (35,624.04) | |
| | | |
| **Total Reserve** | (90,957.04) | |
| | | |
| **Amount available for Distribution** | $ 972,812.54 | |

**EXHIBIT C**
**AE Bicycle Liquidation, et al**
**Claims Distribution**

| Secured Claims | | ASE | ASI | Bitech | Performance | Nashbar | Total |
|---|---|---|---|---|---|---|---|
| Allocation Percentages | | 7.4% | 56.3% | 20.0% | 15.5% | 0.8% | 100.0% |
| Final Allocation | | 564,911.88 | $ 4,539,571.30 | $ 1,638,852.62 | $ 1,852,467.12 | $ 85,843.58 | $ 8,681,646.51 |
| **Net Distribution Amount** | | **$ 564,911.88** | **$ 4,539,571.30** | **$ 1,638,852.62** | **$ 1,852,467.12** | **$ 85,843.58** | **$ 8,681,646.51** |
| | | | | | | | |
| **Allowed Claims** | | | | | | | |
| | | | | | | | |
| **Class 1: Advanced Holdings** | | $ 8,951,068.49 | $ 8,951,068.49 | $ 8,951,068.49 | $ 8,951,068.49 | $ 8,951,068.49 | |
| Percentage per Plan | | 0% | 40% | 40% | 40% | 0% | |
| **Total Amount of Advanced Holdings Distribution** | | | **$ 1,799,221.42** | **$ 646,891.43** | **$ 731,373.02** | **$ -** | **$ 3,177,485.88** |
| | | | | | | | |
| Paid 12/15/2019 | | | (1,472,606.44) | | (423,540.90) | | (1,896,147.34) |
| Paid 12/15/2019 | | | | (71,727.38) | | | (71,727.38) |
| Paid 12/15/2019 | | | | (21,754.47) | | | (21,754.47) |
| Paid 4/30/2020 | | | (203,845.04) | (503,855.90) | (55,922.72) | | (763,623.66) |
| Paid 12/30/2022 | | | (122,769.94) | (49,553.68) | (251,909.40) | | (424,233.03) |
| **Total Claim Paid** | | **$ -** | **$ (1,799,221.42)** | **$ (646,891.43)** | **$ (731,373.02)** | **$ -** | **$ (3,177,485.88)** |
| | | | | | | | |
| **Class 2: York Street Note Purchases** | | $ 20,353,888.88 | $ 20,353,888.88 | $ 20,353,888.88 | $ 20,353,888.88 | $ 20,353,888.88 | |
| Percentage per Plan | | 0% | 5% | 5% | 5% | 0% | |
| **Total Amount of York Street Not Purchasers Distribution** | | $ - | $ 224,903.68 | $ 80,861.43 | $ 91,421.62 | $ - | $ 397,186.73 |
| | | | | | | | |
| **York Street Mezzanine Partners II L.P.** | 93% | $ - | $ 209,832.67 | $ 75,442.80 | $ 85,295.35 | $ - | $ 370,570.82 |
| Paid 12/15/2019 | | | (171,740.65) | | (49,394.86) | | (221,135.51) |
| Paid 12/15/2019 | | | | (8,365.10) | | | (8,365.10) |
| Paid 12/15/2019 | | | | (2,537.09) | | | (2,537.09) |
| Paid 4/30/2020 | | | (23,773.15) | (58,761.48) | (6,521.91) | | (89,056.54) |
| Paid 12/15/2022 | | | (14,318.87) | (5,779.13) | (29,378.58) | | (49,476.58) |
| **Total Claim Paid** | | **$ -** | **$ (209,832.67)** | **$ (75,442.80)** | **$ (85,295.35)** | **$ -** | **$ (370,570.82)** |
| | | | | | | | |
| **Howard Gary Heavin and Diane Heavin** | 3% | - | 7,644.72 | 2,748.58 | 3,107.53 | - | 13,500.83 |
| Paid 12/15/2019 | | | (6,256.96) | - | (1,799.58) | | (8,056.54) |
| Paid 12/15/2019 | | | | (304.76) | | | (304.76) |
| Paid 12/15/2019 | | | | (92.43) | | | (92.43) |
| Paid 4/30/2020 | | | (866.12) | (2,140.84) | (237.61) | | (3,244.57) |
| Paid 12/15/2022 | | | (521.64) | (210.55) | (1,070.34) | | (1,802.53) |
| **Total Claim Paid** | | **$ -** | **$ (7,644.72)** | **$ (2,748.58)** | **$ (3,107.53)** | **$ -** | **$ (13,500.83)** |
| | | | | | | | |
| **Garry Snook and Sharon Snook** | 3% | - | 5,678.93 | 2,041.80 | 2,308.45 | - | 10,029.19 |
| Paid 12/15/2019 | | | (4,648.03) | - | (1,336.83) | | (5,984.86) |
| Paid 12/15/2019 | | | | (226.40) | | | (226.40) |
| Paid 12/15/2019 | | | | (68.66) | | | (68.66) |
| Paid 4/30/2020 | | | (643.40) | (1,590.33) | (176.51) | | (2,410.24) |
| Paid 12/15/2022 | | | (387.50) | (156.41) | (795.11) | | (1,339.02) |
| **Total Claim Paid** | | **$ -** | **$ (5,678.93)** | **$ (2,041.80)** | **$ (2,308.45)** | **$ -** | **$ (10,029.18)** |

**AE Bicycle Liquidation, et al**
**Claims Distribution**

| Secured Claims | | ASE | ASI | Bitech | Performance | Nashbar | Total |
|---|---|---|---|---|---|---|---|
| Allocation Percentages | | 7.4% | 56.3% | 20.0% | 15.5% | 0.8% | 100.0% |
| **Peter A. Roy** | **1%** | - | 1,747.36 | 628.25 | 710.29 | - | **3,085.90** |
| Paid 12/15/2019 | | | (1,430.16) | - | (411.33) | | (1,841.49) |
| Paid 12/15/2019 | | | | (69.66) | | | (69.66) |
| Paid 12/15/2019 | | | | (21.13) | | | (21.13) |
| Paid 4/30/2020 | | | (197.97) | (489.33) | (54.31) | | (741.61) |
| Paid 12/15/2022 | | | (119.23) | (48.13) | (244.65) | | (412.01) |
| **Total Claim Paid** | | $ - | $ (1,747.36) | $ (628.25) | $ (710.29) | $ - | $ (3,085.90) |
| | | | | | | | |
| **Total Class 2 Secured Portion of Claims** | | - | 224,903.68 | 80,861.43 | 91,421.63 | - | **397,186.74** |
| Paid 12/15/2019 | | - | (184,075.80) | - | (52,942.60) | - | (237,017.47) |
| Paid 12/15/2019 | | | - | (8,965.92) | | | (8,965.92) |
| Paid 12/15/2019 | | | - | (2,719.31) | | | (2,719.31) |
| Paid 4/30/2020 | | | (25,480.64) | (62,981.98) | (6,990.34) | | (95,452.96) |
| Paid 12/15/2022 | | | (15,347.23) | (6,194.22) | (31,488.68) | | (53,030.14) |
| **Total Class 2 Secured Payments Made** | 100.0% | $ - | $ (224,903.67) | $ (80,861.43) | $ (91,421.62) | $ - | $ (397,185.80) |

| Advanced Holdings Claim | | Subordinated | Subordinated | Subordinated | Subordinated | Subordinated | |
|---|---|---|---|---|---|---|---|
| **York Street Note Purchasers Unsecured Portion of Class** | | Subordinated | $ 20,128,985.20 | $ 20,273,027.45 | $ 20,262,467.25 | Subordinated | |
| | | | | | | | |
| **Initial Distributions 4/30/2020** | | | | | | | |
| York Street Mezzanine Partners II L.P. | 93% | | $ 700,788.22 | $ 388,495.40 | $ 357,865.79 | | $ 1,447,149.41 |
| Howard Gary Heavin and Diane Heavin | 3% | | 25,531.54 | 14,153.90 | 13,037.98 | | 52,723.43 |
| Garry Snook and Sharon Snook | 3% | | 18,966.29 | 10,514.33 | 9,685.36 | | 39,165.98 |
| Peter A. Roy | 1% | | 5,835.78 | 3,235.18 | 2,980.11 | | 12,051.07 |
| **Total** | **100%** | | $ 751,121.83 | $ 416,398.81 | $ 383,569.25 | | $ 1,551,089.89 |
| | | | | | | | |
| **Final Distribution 12/15/2022** | | | | | | | |
| York Street Mezzanine Partners II L.P. | 93% | | $ 51,629.85 | $ 36,983.31 | $ 206,094.20 | | $ 294,707.36 |
| Howard Gary Heavin and Diane Heavin | 3% | | 1,881.01 | 1,347.40 | 7,508.55 | | 10,736.97 |
| Garry Snook and Sharon Snook | 3% | | 1,397.32 | 1,000.92 | 5,577.78 | | 7,976.02 |
| Peter A. Roy | 1% | | 429.95 | 307.97 | 1,716.24 | | 2,454.16 |
| **Total** | **100%** | | $ 55,338.13 | $ 39,639.61 | $ 220,896.78 | | $ 315,874.52 |
| | | | | | | | |
| **Total of Unsecured Distributions made to Class 2 Creditors** | | | $ 806,459.97 | $ 456,038.42 | $ 604,466.03 | | $ 1,866,964.41 |
| | | | | | | | |
| **Total Amount Paid to Class 2 Creditors** | | | $ 1,031,363.64 | $ 536,899.84 | $ 695,887.66 | | $ 2,264,151.14 |

**EXHIBIT C**
**AE Bicycle Liquidation, et al**
**Claims Distribution**

| Unsecured Claims | | ASE | | ASI | | Bitech | | Performance | | Nashbar | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intial Unsecured Creditor Distributions 4/30/2020 | $ | 340,847.06 | $ | 2,129,761.94 | $ | 756,607.51 | $ | 556,818.45 | $ | 34,250.88 | $ | 3,818,285.84 |
| Final Unsecured Creditor Distributions | | 224,064.82 | | 385,684.26 | | 154,492.25 | | 472,854.03 | | 51,592.70 | | 1,288,688.06 |
| Total Unsecured Creditor Distributions | $ | 564,911.88 | $ | 2,515,446.20 | $ | 911,099.76 | $ | 1,029,672.48 | $ | 85,843.58 | $ | 5,106,973.90 |
| | | | | | | | | | | | | |
| York Street Note Purchasers Unsecured Portion of Class 2 Claim | | | | 20,128,985.20 | | 20,273,027.45 | | 20,262,467.25 | | | | 60,664,481.34 |
| Ideal | | | | 29,531,047.36 | | | | | | | | 29,531,047.36 |
| Remaining Creditors Pool | | 9,516,476.82 | | 12,092,284.09 | | 19,134,409.97 | | 13,561,178.01 | | 210,331.87 | | 54,514,680.76 |
| Total | $ | 9,516,476.82 | $ | 61,752,316.65 | $ | 39,407,437.42 | $ | 33,823,645.26 | $ | 210,331.87 | $ | 144,710,209.46 |
| Return | | 5.9% | | 4.1% | | 2.3% | | 3.0% | | 40.8% | | 3.5% |

| Unsecured Creditor Pool Excluding York Street Note Purchasers | | ASE | | ASI | | Bitech | | Performance | | Nashbar | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intial Unsecured Creditor Distributions excluding York Street | $ | 340,847.06 | $ | 1,378,640.11 | $ | 340,208.70 | $ | 173,249.21 | $ | 34,250.82 | $ | 2,267,195.90 |
| Final Unsecured Creditor Distributions excluding York Street | | 224,064.82 | | 330,462.71 | | 114,852.65 | | 251,957.26 | | 51,592.76 | | 972,930.20 |
| Total Unsecured Creditor Distributions excluding York Street | $ | 564,911.88 | $ | 1,709,102.82 | $ | 455,061.35 | $ | 425,206.47 | $ | 85,843.58 | $ | 3,240,126.10 |
| | | | | | | | | | | | | |
| Ideal | | | | 29,531,047.36 | | | | | | | | 29,531,047.36 |
| Remaining Creditors Pool | | 9,516,476.82 | | 12,092,284.09 | | 19,134,409.97 | | 13,561,178.01 | | 210,331.87 | | 54,514,680.76 |
| Total | $ | 9,516,476.82 | $ | 41,623,331.45 | $ | 19,134,409.97 | $ | 13,561,178.01 | $ | 210,331.87 | $ | 84,045,728.12 |
| Return | | 5.9% | | 4.1% | | 2.4% | | 3.1% | | 40.8% | | 3.9% |

**EXHIBIT C**
**AE Bicycle Liquidation Co, Inc**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| Stephen Samuel Fitzmaurice | $ 35.00 | $ 2.08 | | $ 2.08 | Under $10 |
| Century Link Central Telephone Company Of Virginia Dba Cen | 64.17 | 3.81 | | 3.81 | Under $10 |
| Boulder Area Trails Coalition | 72.00 | 4.27 | | 4.27 | Under $10 |
| United Bicycle Tool Supply LTD | 76.55 | 4.54 | | 4.54 | Under $10 |
| Squee Gee Clean | 85.00 | 5.05 | | 5.05 | Under $10 |
| Joe Domzalski | 268.00 | 15.91 | 10.42 | 5.49 | Under $10 |
| The Ohio Department of Taxation | 294.20 | 17.46 | 11.44 | 6.02 | Under $10 |
| Otto International, Inc. | 408.12 | 24.23 | 15.87 | 8.36 | Under $10 |
| **To Be Donated** | | | | **39.62** | |
| | | | | | |
| Accu Staffing Services | 1,384.66 | 82.20 | 53.85 | 28.35 | |
| Act Testing Inc. | 46,861.00 | 2,781.74 | 1,822.53 | 959.21 | |
| Alpha Distributions & Promotions (Hammer Nutrition) | 50,190.25 | 2,979.37 | 1,952.01 | 1,027.36 | |
| AmCap Austin Bluffs LLC | 224,535.99 | 13,328.78 | 8,732.71 | 4,596.07 | |
| Arbor Village Phase II, LLC | 163,931.29 | 9,731.20 | 6,375.66 | 3,355.54 | |
| Arroyo Parkway Shopping Center, Ltd. | 209,406.72 | 12,430.69 | 8,144.30 | 4,286.39 | |
| Capital JTA, LLC | 210,239.85 | 12,480.14 | 8,176.70 | 4,303.44 | |
| CDW | 101,495.69 | 6,024.93 | | 6,024.93 | |
| Century Link Qwest Corporation | 796.59 | 47.29 | 30.98 | 16.31 | |
| Centurylink Communications, LLC (F/K/A/ Qwest Communica | 2,101.97 | 124.78 | 81.75 | 43.03 | |
| Congressional Plaza Associates, LLC (Federal Realty Investmen | 502,008.02 | 29,799.93 | 19,524.23 | 10,275.70 | |
| E B Oreilly HVAC | 6,055.56 | 359.47 | 235.51 | 123.96 | |
| Echo Global Logistics | 4,515.73 | 268.06 | 175.63 | 92.43 | |
| Estes Express Lines | 1,764.84 | 104.76 | 68.64 | 36.12 | |
| Fedex Corporate Services Inc. | 140,445.79 | 8,337.07 | 5,462.26 | 2,874.81 | |
| Fedex Trade Networks Transport & Brokerage Inc. | 55,098.22 | 3,270.71 | 2,142.89 | 1,127.82 | |
| Firenzi Properties, Inc. | 153,519.13 | 9,113.12 | 5,970.71 | 3,142.41 | |
| Fox Partners, L.P. | 234,799.64 | 13,938.05 | 9,131.89 | 4,806.16 | |
| FR Pike 7 Limited Partnership (Federal Realty Investment Trust | 236,952.17 | 14,065.82 | 9,215.61 | 4,850.21 | |
| GLM SS, LLC | 210,008.52 | 12,466.41 | 8,167.71 | 4,298.70 | |
| Globant LLC Fka Pointsource LLC | 64,688.55 | 3,840.01 | | 3,840.01 | |
| Green Worldwide Shipping, Llc | 286,307.04 | 16,995.60 | 11,135.13 | 5,860.47 | |
| GSS Properties, LLC | 2,974,825.98 | 176,589.99 | 115,697.73 | 60,892.26 | |
| Hewlett-Packard Financial Services Company | 226,913.80 | 13,469.93 | 8,825.19 | 4,644.74 | |
| Inland Commercial Real Estate Services, LLC | 204,238.72 | 12,123.91 | 8,311.18 | 3,812.73 | |
| Inventory Management Inc. | 31,846.49 | 1,890.45 | 1,238.58 | 651.87 | |
| Jeremy Powers | 10,000.00 | 593.61 | 388.92 | 204.69 | |
| Kotis Westover, LLC | 135,248.90 | 8,028.57 | 5,260.14 | 2,768.43 | |
| Laguna Village Plaza LLC | 118,612.71 | 7,041.02 | 4,613.12 | 2,427.90 | |
| Lincoln Properties, Ltd. | 67,144.99 | 3,985.82 | 2,611.42 | 1,374.40 | |
| Mall 205 GARP, LLC | 169,563.66 | 10,065.55 | 6,594.72 | 3,470.83 | |
| Mariakakis Enterprises, Inc. | 1,000.00 | 59.36 | 38.89 | 20.47 | |
| Massachusetts Department of Revenue | 498.72 | 29.60 | 19.40 | 10.20 | |
| MB Limited Partnership | 172,741.10 | 10,254.16 | 6,718.29 | 3,535.87 | |
| Muzak, LLC | 97,279.20 | 5,774.63 | 3,783.41 | 1,991.22 | |
| Northwood Partners, L.P. | 234,618.06 | 13,927.27 | 9,124.83 | 4,802.44 | |
| Novi Town Center Investors LLC (UBS Realty Investors LLC) | 169,990.23 | 10,090.87 | 6,611.31 | 3,479.56 | |
| NXL, LLC | 2,895.00 | 171.85 | 112.59 | 59.26 | |
| OLP Miller Lakewood JV LLC | 169,426.46 | 10,057.40 | 6,589.38 | 3,468.02 | |
| Ontario Municipal Utilities Company | 9,395.36 | 557.72 | 365.41 | 192.31 | |
| Pacific Gas & Electric Co. | 17,668.80 | 1,048.85 | 687.18 | 361.67 | |
| Pacificorp | 1,808.83 | 107.37 | 70.35 | 37.02 | |
| Pat and Gina Gleason | 287,502.37 | 17,066.56 | 11,181.62 | 5,884.94 | |
| Prudent Enviro Products, Inc | 30,624.08 | 1,817.89 | 1,191.04 | 626.85 | |
| Quality Bicycle Products, Inc. | 185,068.80 | 10,985.95 | | 10,985.95 | |

**EXHIBIT C**
**AE Bicycle Liquidation Co, Inc**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution |
|---|---|---|---|---|
| Ramiko Company Limitied | 255,000.00 | 15,137.17 | | 15,137.17 |
| Rodger Fadness & Bryan Williams | 24,000.00 | 1,424.67 | 933.41 | 491.26 |
| RPAI Southlake Limited Partnership | 142,094.30 | 8,434.92 | 5,526.37 | 2,908.55 |
| Schaumberg -Vanguard Equities, LLC (AKA Schaumberg Mar | 164,400.00 | 9,759.02 | 6,393.89 | 3,365.13 |
| SFPUC - Water Department | 169.62 | 10.07 | | 10.07 |
| Stanley Access Technologies | 2,317.03 | 137.54 | 90.11 | 47.43 |
| Sunbelt Rentals | 910.11 | 54.03 | 35.40 | 18.63 |
| Sunbelt Rentals | 2,700.72 | 160.32 | 105.04 | 55.28 |
| Supacaz USA | 8,104.80 | 481.11 | | 481.11 |
| The Blume Company/Bruce Blume | 302,891.25 | 17,980.06 | 11,780.13 | 6,199.93 |
| The Carroll Family Trust | 22,778.54 | 1,352.17 | 885.91 | 466.26 |
| Toker Engineering Llc | 3,505.20 | 208.07 | 136.33 | 71.74 |
| Tucson Electric Power Company | 3,196.07 | 189.72 | 124.30 | 65.42 |
| Two Nations Fast Freight, Inc | 4,292.27 | 254.80 | 166.94 | 87.86 |
| Universal Atlantic Systems, Inc. | 86,442.20 | 5,131.33 | 3,361.93 | 1,769.40 |
| University Of Arizona, For Az Board Of Regents | 905.94 | 53.78 | 35.23 | 18.55 |
| VELOCITY USA INC. | 19,685.50 | 1,168.56 | 765.61 | 402.95 |
| Village Square, LLC | 147,198.00 | 8,737.89 | | 8,737.89 |
| Weingarten Realty Investors | 98,562.75 | 5,850.83 | 3,833.33 | 2,017.50 |
| **Total Unsecured Creditor Distributions** | **$ 9,516,476.82** | **$ 564,911.88** | **$ 340,847.06** | **$    224,064.82** |

**EXHIBIT C**
**AI Bicycle Liquidation Co, Inc**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| A2 Wind Tunnel LLC | $ 2,514.25 | $ 103.24 | $ 93.75 | $ 9.49 | under $10 |
| Absolute Pallet, Inc. | 900.00 | 36.96 | 33.56 | 3.40 | under $10 |
| Act Lab LLC | 525.00 | 21.56 | 19.58 | 1.98 | under $10 |
| ALG Worldwide Logistics, LLC | 567.84 | 23.32 | 21.17 | 2.15 | under $10 |
| Alpha To Omega Termite And | 81.00 | 3.33 | | 3.33 | under $10 |
| Alta Foodcraft | 78.84 | 3.24 | | 3.24 | under $10 |
| American Disposal Systems, Inc | 139.00 | 5.71 | | 5.71 | under $10 |
| AT&T Mobility II LLC | 1,510.29 | 62.01 | 56.31 | 5.70 | under $10 |
| Awesome Dudes Printing | 773.00 | 31.74 | 28.82 | 2.92 | under $10 |
| Battery Solutions | 109.95 | 4.51 | | 4.51 | under $10 |
| Bushrob, Inc. | 30.00 | 1.23 | | 1.23 | under $10 |
| Camp Flog Gnaw Merchandising | 10.00 | 0.41 | | 0.41 | under $10 |
| Canon Solutions America | 1,297.11 | 53.26 | 48.37 | 4.89 | under $10 |
| Cintas Corporation #061 | 612.12 | 25.13 | 22.82 | 2.31 | under $10 |
| Commercial Lumber & Pallet Company | 1,713.67 | 70.37 | 63.90 | 6.47 | under $10 |
| Corporate Essentials | 577.86 | 23.73 | 21.55 | 2.18 | under $10 |
| DHL Express (Usa), Inc. | 1,893.76 | 77.76 | 70.61 | 7.15 | under $10 |
| Digital Security Systems | 24.00 | 0.99 | | 0.99 | under $10 |
| Flexip Solutions | 1,708.59 | 70.16 | 63.71 | 6.45 | under $10 |
| Frontier | 18.41 | 0.76 | | 0.76 | under $10 |
| Gold Medal Environmental Of Pa | 10.00 | 0.41 | | 0.41 | under $10 |
| Grainger | 345.60 | 14.19 | 12.89 | 1.30 | under $10 |
| Hy-Tek Material Handling Inc | 2,514.83 | 103.26 | 93.77 | 9.49 | under $10 |
| K. J. Door Services Inc. | 565.00 | 23.20 | 21.07 | 2.13 | under $10 |
| KQS Inc | 1,920.00 | 78.84 | 71.59 | 7.25 | under $10 |
| MGC Landscaping, Inc | 2,393.63 | 98.29 | 89.25 | 9.04 | under $10 |
| Missouri Department of Revenue | 63.95 | 2.63 | | 2.63 | under $10 |
| Myles Transportation, Inc | 582.00 | 23.90 | 21.70 | 2.20 | under $10 |
| Peco Energy Company | 2,269.53 | 93.19 | 84.62 | 8.57 | under $10 |
| Republic Services #902 | 212.49 | 8.73 | | 8.73 | under $10 |
| Riemer Reporting Service | 412.50 | 16.94 | 15.38 | 1.56 | under $10 |
| Rotating Mass Media | 1,700.00 | 69.80 | 63.39 | 6.41 | under $10 |
| Shimano American Corporation | 48.00 | 1.97 | | **1.97** | under $10 |
| Sica | 519.53 | 21.33 | 19.37 | 1.96 | under $10 |
| Suburban Propane-7323 | 118.53 | 4.87 | | 4.87 | under $10 |
| UGI Energy Services, Llc | 155.22 | 6.37 | | 6.37 | under $10 |
| Unifirst | 137.53 | 5.65 | | 5.65 | under $10 |
| **To Be Donated** | | | | **155.77** | |
| | | | | | |
| 10981 Decatur Partners LP | 33,949.89 | 1,394.02 | 1,265.89 | 128.13 | |
| 2 Nations Fast Freight Co. | 4,292.27 | 176.25 | 160.05 | 16.20 | |
| Active Cycles (China) Co Ltd. Assignee Of Cab | 4,574,816.62 | 187,847.34 | | 187,847.34 | |
| Aspire Racing, Llc | 5,000.00 | 205.31 | 186.44 | 18.87 | |
| Auroras Encore LLC | 14,698.00 | 603.52 | 548.04 | 55.48 | |
| Avalon Risk Managment | 252,124.60 | 10,352.53 | 9,400.97 | 951.56 | |
| BMO Harris Bank, N.A. | 11,862.33 | 487.08 | 442.31 | 44.77 | |
| BMW Financial Services NA, LLC | 10,327.59 | 424.06 | 385.08 | 38.98 | |
| Comcast | 1,542.15 | 63.32 | | 63.32 | |
| Darnell Meyers | 7,790.00 | 319.87 | | 319.87 | |
| DTST LLC | 690.00 | 28.33 | | 28.33 | |
| E.B. Oreilly Servicing Corp | 4,747.76 | 194.95 | 177.03 | 17.92 | |
| Eastern Lift Truck Co., Inc. | 3,024.23 | 124.18 | 112.76 | 11.42 | |
| Fedex Trade Networks Transport & Brokerage (Canada), Inc. | 12,904.39 | 529.87 | 481.17 | 48.70 | |
| Green Worldwide Shipping, Llc | 286,307.04 | 11,756.10 | 10,675.53 | 1,080.57 | |
| Hueston Mcnulty, P.C. | 850.00 | 34.90 | | 34.90 | |
| Ideal Bike Corporation | 29,531,047.36 | 1,212,579.45 | 1,101,124.32 | 111,455.13 | |
| Lee Chi Enterprises Co., Ltd | 27,216.67 | 1,117.55 | 1,014.83 | 102.72 | |
| Level One Engineering Llc | 3,376.50 | 138.64 | | 138.64 | |

**EXHIBIT C**
**AI Bicycle Liquidation Co, Inc**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| LSQ Funding Group, LC | 8,349.10 | 342.82 | 311.31 | 31.51 | |
| Marin Bikes Us | 87,016.56 | 3,573.00 | 3,244.59 | 328.41 | |
| Martec Industrial Corporation | 4,124.00 | 169.34 | 153.77 | 15.57 | |
| Mizuki International Limited Aka Kenstone | 1,306,981.71 | 53,666.20 | 48,733.43 | 4,932.77 | |
| National Xpress Logistics | 2,895.00 | 118.87 | 107.95 | 10.92 | |
| People For Bikes | 31,840.00 | 1,307.39 | 1,187.22 | 120.17 | |
| Pinkbike Fireroad Holdings Inc. Dba Pinkbike | 24,340.00 | 999.43 | 907.57 | 91.86 | |
| Pitt Ohio Express Llc | 5,522.56 | 226.76 | | 226.76 | |
| PT Insera Sena | 3,036,843.50 | 124,696.36 | 113,234.80 | 11,461.56 | |
| Readyrefresh By Nestle | 243.47 | 10.00 | | 10.00 | |
| Rimkus Consulting Group, Inc. | 5,312.59 | 218.14 | | 218.14 | |
| Shanghai General Sports Co., Ltd. | 1,833,232.91 | 75,274.69 | 68,355.77 | 6,918.92 | |
| Shanghai Headline Development Co., Ltd. | 11,788.10 | 484.03 | 439.54 | 44.49 | |
| Spear Coyne & Company Ltd | 449.00 | 18.44 | | 18.44 | |
| Team Tibco | 67,000.00 | 2,751.10 | 2,498.23 | 252.87 | |
| United Parcel Service Inc. | 10,774.17 | 442.40 | 401.74 | 40.66 | |
| Universal Cycle Corporation (Guang Zhou) | 323,238.29 | 13,272.54 | 12,052.59 | 1,219.95 | |
| XPO Logistics, Inc | 47,760.06 | 1,961.08 | | 1,961.08 | |
| **Subtotal** | **$ 41,623,331.45** | **$ 1,709,102.82** | **$ 1,378,640.11** | **$     330,462.71** | |
| | | | | | |
| Garry Snook And Sharon Snook | 508,269.34 | 20,363.61 | 18,966.29 | 1,397.32 | paid |
| Howard Gary Heavin And Diane Heavin | 684,208.70 | 27,412.55 | 25,531.54 | 1,881.01 | paid |
| Peter A. Roy | 156,390.56 | 6,265.73 | 5,835.78 | 429.95 | paid |
| York Street Mezzanine Partners Ii, L.P. | 18,780,117.60 | 752,418.07 | 700,788.22 | 51,629.85 | paid |
| **Total Unsecured Claims** | **$ 61,752,317.65** | **$ 2,515,562.78** | **$ 2,129,761.94** | **$     385,800.84** | |

**EXHIBIT C**
**Bitech, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| Acuative Corp. | 697.50 | 16.58 | 14.32 | 2.26 | under $10 |
| American Electric Power | 2,911.84 | 69.22 | 59.79 | 9.43 | under $10 |
| Apex Sign Group | 2,421.38 | 57.56 | 49.72 | 7.84 | under $10 |
| APS | 629.91 | 14.97 | 12.93 | 2.04 | under $10 |
| Atmos Energy Corporation | 731.46 | 17.39 | 15.02 | 2.37 | under $10 |
| B&B Rolling Door Co., Inc. | 520.00 | 12.36 | 10.68 | 1.68 | under $10 |
| Bagwell Holt Smith P.A. | 678.50 | 16.13 | 13.93 | 2.20 | under $10 |
| Baltimore Gas & Electric | 1,313.26 | 31.22 | 26.97 | 4.25 | under $10 |
| Baltimore Gas & Electric | 2,410.55 | 57.31 | 49.50 | 7.81 | under $10 |
| Bellsouth Telecommunications, Inc | 603.48 | 14.35 | 12.39 | 1.96 | under $10 |
| Boyd Bikes LLC | 1,106.30 | 26.30 | 22.72 | 3.58 | under $10 |
| Bullseye Telecom, Inc. | 603.00 | 14.34 | 12.38 | 1.96 | under $10 |
| Chatham Trades, Inc. | 1,563.00 | 37.16 | 32.09 | 5.07 | under $10 |
| Cintas Corporation | 2,587.49 | 61.51 | 53.13 | 8.38 | under $10 |
| City Of Naperville | 1,712.39 | 40.71 | 35.16 | 5.55 | under $10 |
| City Of Newark | 1,387.02 | 32.97 | 28.48 | 4.49 | under $10 |
| City Of Oceanside | 500.04 | 11.89 | 10.27 | 1.62 | under $10 |
| City Of Roseville | 2,035.56 | 48.39 | 41.80 | 6.59 | under $10 |
| City Of Seattle | 1,384.42 | 32.91 | 28.43 | 4.48 | under $10 |
| Colorado Springs Utilities | 1,600.18 | 38.04 | 32.86 | 5.18 | under $10 |
| Consumers Energy Company | 538.63 | 12.80 | 11.06 | 1.74 | under $10 |
| Corporate Services Consultants | 1,780.00 | 42.32 | 36.55 | 5.77 | under $10 |
| CPS Energy | 1,874.23 | 44.56 | 38.48 | 6.08 | under $10 |
| Crystal Springs | 1,559.52 | 37.08 | 32.02 | 5.06 | under $10 |
| D & D Drywall | 1,400.00 | 33.28 | 28.75 | 4.53 | under $10 |
| E. Sam Jones Distributor, Inc. | 995.49 | 23.67 | 20.44 | 3.23 | under $10 |
| Eldorado Artesian Springs Inc | 497.32 | 11.82 | 10.21 | 1.61 | under $10 |
| FFR Merchandising, Inc | 1,549.56 | 36.84 | 31.82 | 5.02 | under $10 |
| Florida Power & Light Company | 1,445.72 | 34.37 | 29.69 | 4.68 | under $10 |
| Fort Collins Utilities | 738.44 | 17.55 | 15.16 | 2.39 | under $10 |
| Fox Racing Shox | 2,298.39 | 54.64 | 47.19 | 7.45 | under $10 |
| Free Spirit LLC | 779.00 | 18.52 | 16.00 | 2.52 | under $10 |
| Full Speed Ahead | 666.91 | 15.85 | 13.69 | 2.16 | under $10 |
| Georgia Natural Gas | 1,587.71 | 37.74 | 32.60 | 5.14 | under $10 |
| Idaho Power Company | 1,008.00 | 23.96 | 20.70 | 3.26 | under $10 |
| Instakey Lock Corp. | 2,141.46 | 50.91 | 43.97 | 6.94 | under $10 |
| Joe Cristianis Drinking Water Systems, Llc | 684.81 | 16.28 | 14.06 | 2.22 | under $10 |
| Johnson Controls Security | 2,439.96 | 58.00 | 50.10 | 7.90 | under $10 |
| KHS Inc | 2,818.38 | 67.00 | 57.87 | 9.13 | under $10 |
| Mac Papers, Inc | 2,627.89 | 62.47 | 53.96 | 8.51 | under $10 |
| Magura Usa Corp | 2,110.53 | 50.17 | 43.34 | 6.83 | under $10 |
| Midamerican Energy Services, LLC | 829.50 | 19.72 | 17.03 | 2.69 | under $10 |
| Neptune Water Solutions,Inc. | 684.68 | 16.28 | 14.06 | 2.22 | under $10 |
| Nestle Pure Life Direct | 1,650.06 | 39.23 | 33.88 | 5.35 | under $10 |
| Nicor Gas | 521.25 | 12.39 | 10.70 | 1.69 | under $10 |
| Pacific Bell Telephone Company | 1,513.43 | 35.98 | 31.08 | 4.90 | under $10 |
| Pinkbike Fireroad Holdings Inc. Dba Pinkbike | 1,584.00 | 37.66 | 32.52 | 5.14 | under $10 |
| PPL Electric Utilities | 1,691.83 | 40.22 | 34.74 | 5.48 | under $10 |
| Project Duo | 1,175.75 | 27.95 | 24.14 | 3.81 | under $10 |
| Puget Sound Energy | 749.64 | 17.82 | 15.39 | 2.43 | under $10 |
| Republic Services #262 | 1,870.01 | 44.46 | 38.40 | 6.06 | under $10 |
| RFE Holding (US) Corp. | 789.55 | 18.77 | 16.21 | 2.56 | under $10 |
| Rocky Mountain Power | 1,083.12 | 25.75 | 22.24 | 3.51 | under $10 |
| Snohomish County Pud | 827.45 | 19.67 | 16.99 | 2.68 | under $10 |
| Southwest Mobile Storage, Inc. | 689.99 | 16.40 | 14.17 | 2.23 | under $10 |
| Southwestern Bell Telephone Company | 1,036.50 | 24.64 | 21.28 | 3.36 | under $10 |
| Sr Suntour North America | 1,095.01 | 26.03 | 22.48 | 3.55 | under $10 |
| St Cyclewear / Gallop LLC | 2,751.89 | 65.42 | 56.51 | 8.91 | under $10 |
| Supacaz USA | 1,242.00 | 29.53 | 25.50 | 4.03 | under $10 |
| Tacoma Public Utilities | 729.44 | 17.34 | 14.98 | 2.36 | under $10 |
| Texas Comptroller of Public Accounts | 2,784.79 | 66.20 | 57.18 | 9.02 | under $10 |
| The Illuminating Company | 746.79 | 17.75 | 15.33 | 2.42 | under $10 |
| Time Warner Cable | 822.07 | 19.54 | 16.88 | 2.66 | under $10 |
| TOG | 1,549.20 | 36.83 | 31.81 | 5.02 | under $10 |
| Town of Cary | 1,645.72 | 39.12 | 33.79 | 5.33 | under $10 |
| Tri-County Electric | 645.04 | 15.33 | 13.24 | 2.09 | under $10 |
| Tucson Electric Power Company | 1,131.03 | 26.89 | 23.22 | 3.67 | under $10 |
| Unified Engineering LP | 2,044.43 | 48.60 | 41.98 | 6.62 | under $10 |
| West Valley Collection | 635.45 | 15.11 | 13.05 | 2.06 | under $10 |
| **To be donated** | | | | **302.78** | |
| | | | | | |
| Academy Fire Protection | 6,452.75 | 153.40 | 132.50 | 20.90 | |
| Acadia Naamans Road LLC | 369,133.04 | 8,775.37 | 7,579.51 | 1,195.86 | |

EXHIBIT C
Bitech, Inc.
Unsecured Claims Distribution

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| Accell North America, Inc | 220,126.98 | 5,233.06 | 4,519.93 | 713.13 | |
| Adrian Aguirre | 5,556,869.17 | 132,102.93 | 114,100.71 | 18,002.22 | |
| Airport Associates LP | 9,745.40 | 231.68 | 200.10 | 31.58 | |
| Albert Uresti MPA | 8,399.93 | 199.69 | 172.48 | 27.21 | |
| Alderwood Shopping Center 04E, LLC | 209,131.04 | 4,971.65 | 4,294.14 | 677.51 | |
| Alicia Center Company | 19,673.48 | 467.70 | 403.96 | 63.74 | |
| American Cancer Society | 5,000.00 | 118.86 | 102.67 | 16.19 | |
| Aptos Canada Inc. | 225,460.92 | 5,359.86 | | 5,359.86 | |
| ASVRF Dublin Place, LP | 219,220.94 | 5,211.52 | 4,501.32 | 710.20 | |
| Atlas Paper Company | 7,497.10 | 178.23 | 153.94 | 24.29 | |
| Baileys Crossroads LLLP | 16,230.96 | 385.86 | 333.27 | 52.59 | |
| Bloomfield Park Center LLC | 117,256.62 | 2,787.53 | 2,407.66 | 379.87 | |
| Boehl Stopher & Graves, LLP | 5,391.06 | 128.16 | 110.70 | 17.46 | |
| Brixmor Heritage Square LLC (Brixmor Property Group, Inc.) t | 156,048.59 | 3,709.73 | 3,204.19 | 505.54 | |
| Bryan Family Enterprises LLC | 4,728.00 | 112.40 | 97.08 | 15.32 | |
| Capital JTA, LLC | 210,239.85 | 4,998.01 | 4,316.91 | 681.00 | |
| Carolina Imaging | 7,558.91 | 179.70 | 155.21 | 24.49 | |
| Carroll Family Trust | 22,778.54 | 541.51 | 467.72 | 73.79 | |
| Cassco Land Company | 7,235.91 | 172.02 | 148.58 | 23.44 | |
| Castleton Shoping Center LLC | 6,981.79 | 165.98 | 143.36 | 22.62 | |
| Cavender Children Real Estate A, Ltd. | 186,607.16 | 4,436.19 | 3,831.66 | 604.53 | |
| Cedar-Riverview L.P. | 249,538.06 | 5,932.25 | 5,123.83 | 808.42 | |
| Champion Energy Services, LLC | 6,727.41 | 159.93 | 138.14 | 21.79 | |
| Channel Islands Marketplace, LP | 5,071.94 | 120.57 | 104.14 | 16.43 | |
| Chen Horwitz & Franklin | 15,236.42 | 362.21 | 312.85 | 49.36 | |
| Circle Plaza Associates & Maizlish Circle Plaza | 108,301.81 | 2,574.65 | 2,223.79 | 350.86 | |
| City Of Austin Dba Austin Energy | 3,231.06 | 76.81 | 66.34 | 10.47 | |
| City Of Tucson | 475.22 | 11.30 | | 11.30 | |
| Clif Bar & Company | 129,200.40 | 3,071.47 | 2,652.91 | 418.56 | GUC not waived in preference, 502(h) waive |
| CLS Facility Services | 98,030.80 | 2,330.48 | 2,012.89 | 317.59 | |
| Cobb EMC | 1,145.00 | 27.22 | | 27.22 | |
| Columbia Dobbin Center, LLC | 261,959.67 | 6,227.54 | 5,378.89 | 848.65 | |
| Columbia Sutton Square, LLC | 180,626.58 | 4,294.02 | 3,708.85 | 585.17 | |
| Comcast | 944.59 | 22.46 | | 22.46 | |
| County Of San Diego | 469.00 | 11.15 | | 11.15 | |
| CP6TB, LLC | 5,833.50 | 138.68 | 119.78 | 18.90 | |
| CREA/PPC Long Beach Towne Center PO, LLC | 11,350.09 | 269.82 | 233.05 | 36.77 | |
| Daniel & Alvin Kivel | 9,656.61 | 229.57 | 198.28 | 31.29 | |
| DDR Prado LLC | 7,387.64 | 175.63 | 151.69 | 23.94 | |
| De Lage Landen Financial Services | 24,714.88 | 587.54 | 507.48 | 80.06 | |
| Dobbin Road Venture LLC | 10,214.11 | 242.82 | 209.73 | 33.09 | |
| Dominion Energy Virginia | 9,858.23 | 234.36 | 202.42 | 31.94 | |
| Dressler Electric, LLC | 6,359.11 | 151.17 | 130.57 | 20.60 | |
| Drew Eckl & Farnham, LLP | 20,050.98 | 476.67 | 411.71 | 64.96 | |
| DT Prado LLC | 175,627.68 | 4,175.18 | 3,606.21 | 568.97 | |
| Duke Energy Carolinas | 4,125.70 | 98.08 | 84.71 | 13.37 | |
| East Liberty Station Associates | 11,166.67 | 265.46 | 229.29 | 36.17 | |
| EG Remington Park, LLC | 143,153.08 | 3,403.16 | 2,939.40 | 463.76 | |
| Elevations Group, Inc. | 480.00 | 11.41 | | 11.41 | |
| Elliptigo Inc. | 204,253.60 | 4,855.70 | | 4,855.70 | |
| En-R-G Foods | 82,487.23 | 1,960.96 | 1,693.73 | 267.23 | |
| Federal Realty Investment Trust t/a Eastgate Crossing, Chapel l | 245,767.25 | 5,842.60 | 5,046.41 | 796.19 | |
| Firenzi Properties, Inc. | 153,519.13 | 3,649.60 | 3,152.25 | 497.35 | |
| FL Medical Development, LLC | 250,619.52 | 5,957.95 | 5,146.04 | 811.91 | |
| Flexecution, Inc. | 22,265.00 | 529.30 | 457.17 | 72.13 | |
| Foldaway Solutions, LLC | 16,946.96 | 402.88 | 347.98 | 54.90 | |
| Fox Partners, L.P. | 234,799.64 | 5,581.87 | 4,821.21 | 760.66 | |
| Franko Maps Ltd. | 444.69 | 10.57 | | 10.57 | |
| FW CA-Point Loma Plaza LLC - Regency Center | 258,352.99 | 6,141.80 | 5,304.83 | 836.97 | |
| FW CO-Arapahoe Village, LLC | 309,827.01 | 7,365.49 | 6,361.76 | 1,003.73 | |
| FW PARK OAKS, LLC AND CW PARK OAKS, LLC | 9,219.42 | 219.17 | 189.30 | 29.87 | |
| George A. Eouse | 26,633.45 | 633.15 | 546.87 | 86.28 | |
| GLM SS, LLC | 210,008.52 | 4,992.51 | 4,312.16 | 680.35 | |
| Gordon & Rees LLP | 32,292.74 | 767.69 | 663.08 | 104.61 | |
| Granite Telecommunications LLC | 165.19 | 165.19 | 165.19 | - | Claim waived in Preference Settlement |
| Gu Energy Labs | 12,000.00 | 285.27 | - | 285.27 | 502(h) claim allowed in preference settlemen |
| Hamilton Plaza Investors, LLC t/a Hamilton Plaza, Campbell, ( | 417,934.63 | 9,935.52 | 8,581.57 | 1,353.95 | |
| Hawkins CompaniesFranklin Towne Plaza LLC (HAWKINS C | 17,148.43 | 407.67 | 352.11 | 55.56 | |
| Hawley LLC | 7,383.39 | 175.52 | 151.61 | 23.91 | |
| Heritage-Crystal Clean LLC | 27,732.00 | 659.27 | 569.43 | 89.84 | |
| HH Golden Gate LLC (Hutensky Group) t/a Golden Gate, May | 236,952.17 | 5,633.04 | 4,865.40 | 767.64 | |
| Hoffmann Murtaugh Advertising, Inc. | 57,163.37 | 1,358.94 | 1,173.75 | 185.19 | |
| Ideal Signs | 4,961.00 | 117.94 | 101.87 | 16.07 | |

**EXHIBIT C**
**Bitech, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| Indianapolis Power & Light Co | 4,026.94 | 95.73 | 82.69 | 13.04 | |
| Inland Commercial Real Estate Services, LLC | 204,238.72 | 4,855.35 | 4,288.42 | 566.93 | |
| Jackson Lewis P.C. | 3,234.00 | 76.88 | 66.40 | 10.48 | |
| JBI Company, Inc | 5,053.92 | 120.15 | 103.77 | 16.38 | |
| Kink Inc | 25,571.05 | 607.90 | 525.06 | 82.84 | |
| Klein ISD | 4,951.14 | 117.70 | 101.66 | 16.04 | |
| Kramer Graphics, Inc. | 42,456.31 | 1,009.31 | 871.77 | 137.54 | |
| Lakeview Plaza (Orland), LLC | 146,544.70 | 3,483.79 | 3,009.04 | 474.75 | |
| LCFRE Brodie Oaks Austin, LLC | 183,849.02 | 4,370.63 | 3,775.02 | 595.61 | |
| Libra Group, LC | 212,294.91 | 5,046.87 | 4,359.11 | 687.76 | |
| London Bridge Center LLC | 206,537.13 | 4,909.99 | 4,240.88 | 669.11 | |
| Los Angeles Department | 3,371.63 | 80.15 | 69.23 | 10.92 | |
| Marin Bikes Us | 65,391.93 | 1,554.56 | 1,342.71 | 211.85 | |
| Miner Fleet Mgmt | 29,064.76 | 690.95 | 596.79 | 94.16 | |
| MOG Crossing, LLC | 195,946.73 | 4,658.22 | 4,023.43 | 634.79 | |
| Newark Main Street Acquisition Co., LLC | 188,023.54 | 4,469.87 | 3,860.74 | 609.13 | |
| Northbrook Sub, LLC | 240,218.98 | 5,710.70 | 4,932.48 | 778.22 | |
| Northsight Scottsdale Crossing, LLC | 128,040.81 | 3,043.90 | 2,629.10 | 414.80 | |
| Northwest Square LLC | 15,543.50 | 369.51 | 319.16 | 50.35 | |
| Northwest Square LLC | 66,878.41 | 1,589.89 | 1,373.23 | 216.66 | |
| Nyberg CenterCal, LLC | 200,968.75 | 4,777.61 | 4,126.55 | 651.06 | |
| OfficeMax North America, Inc. | 28,750.26 | 683.48 | 590.34 | 93.14 | |
| Overlake Center, LLC | 246,730.49 | 5,865.50 | 5,066.18 | 799.32 | |
| Oxnard Redhill Partners | 5,200.85 | 123.64 | 106.79 | 16.85 | |
| Peco Energy Company | 6,027.52 | 143.29 | 123.76 | 19.53 | |
| Pepco | 4,895.71 | 116.39 | 100.52 | 15.87 | |
| Philip OHay | 104,207.33 | 2,477.31 | 2,139.72 | 337.59 | |
| Piedmont Printing & Graphics | 21,880.75 | 520.17 | 449.28 | 70.89 | |
| PNM | 737.32 | 17.53 | - | 17.53 | |
| Portland General Electric (Pge) | 4,103.70 | 97.56 | 84.26 | 13.30 | |
| Prodco Analytics | 1,895.00 | 45.05 | - | 45.05 | |
| Profile Design, LLC | 30,858.00 | 733.58 | 633.62 | 99.96 | |
| Public Service Of Colorado A Colorado Corp Dba Xcel Energy | 8,691.16 | 206.61 | 178.46 | 28.15 | |
| Quadgraphics, Inc. | 11,500.00 | 273.39 | | 273.39 | |
| Quadgraphics, Inc. | 167,166.89 | 3,974.04 | | 3,974.04 | |
| Reliant Energy Retail Services, LLC | 4,020.72 | 95.58 | 82.56 | 13.02 | |
| Safety-Kleen/Cleanharbors | 13,678.92 | 325.19 | 280.87 | 44.32 | |
| San Diego Gas & Electric | 6,153.27 | 146.28 | | 146.28 | |
| Schaumberg -Vanguard Equities, LLC (AKA Schaumberg Mar | 164,400.00 | 3,908.27 | 3,375.67 | 532.60 | |
| Sequel Investors Limited Partnership | 4,340.84 | 103.19 | 89.13 | 14.06 | |
| Sinhye Kim | 484.86 | 11.53 | | 11.53 | |
| Sleeper Newcastle Retail Management LLC - Agent for Sleeper | 320,202.00 | 7,612.13 | 6,574.80 | 1,037.33 | |
| SLK Realty, Inc. | 10,509.72 | 249.85 | 215.80 | 34.05 | |
| Smud | 3,156.05 | 75.03 | 64.80 | 10.23 | |
| SRAM, LLC | 97,640.34 | 2,321.19 | 2,004.88 | 316.31 | |
| Superstition Marketplace LLC | 121,294.08 | 2,883.51 | 2,490.56 | 392.95 | |
| TECO Tampa Electric | 1,061.22 | 25.23 | | 25.23 | |
| The Irvine Company LLC | 193,211.81 | 4,593.21 | 3,967.27 | 625.94 | |
| Thousand, LLC | 7,519.50 | 178.76 | | 178.76 | |
| Thule Inc. | 34,054.64 | 809.58 | | 809.58 | |
| Thunderbird Beltway Plaza, LLC | 158,951.35 | 3,778.74 | 3,263.79 | 514.95 | |
| Tifosi Optics Inc | 14,584.56 | 346.72 | 299.47 | 47.25 | |
| Tri-City Crossroads, LLC | 11,801.29 | 280.55 | 242.32 | 38.23 | |
| Tri-Printers, Inc. | 6,379.84 | 151.67 | 131.00 | 20.67 | |
| TSC Sunrise, Ltd. | 375,703.75 | 8,931.57 | 7,714.43 | 1,217.14 | |
| Uline Shipping Supplies | 20.02 | 20.02 | 20.02 | - | Claim waived in Preference Settlement |
| Universal Atlantic Systems, Inc. | 10,047.24 | 238.85 | 206.30 | 32.55 | |
| University Plaza 02. LLC | 15,727.78 | 373.90 | 322.94 | 50.96 | |
| Vatic Outsourcing, LLC | 5,000.00 | 118.86 | 102.67 | 16.19 | |
| Village Square, LLC | 159,902.50 | 3,801.35 | 3,283.32 | 518.03 | |
| Vista Outdoor Sales LLC | 1,905,874.11 | 45,308.17 | 59.91 | 45,248.26 | |
| VV Market Sparta LP Located at 4051 LBJ Freeway, Farmers | 126,816.00 | 3,014.78 | 2,603.95 | 410.83 | |
| Walgreen Company c/o DLC Management Corporation | 214,013.38 | 5,087.72 | 4,394.40 | 693.32 | |
| Waste Industries | 15,419.58 | 366.57 | 316.61 | 49.96 | |
| Waste Management | 13,404.08 | 318.65 | 275.23 | 43.42 | |
| Weingarten Realty Investors | 98,562.75 | 2,343.12 | 2,023.82 | 319.30 | |
| Wesley Brian Drum and George & Nemo Ratliff, LLC | 12,658.97 | 300.94 | 259.93 | 41.01 | |
| Westwood Yosemite Crossing LP | 10,638.70 | 252.91 | 218.45 | 34.46 | |
| WFC YCS, LLC | 74,281.57 | 1,765.89 | 1,525.24 | 240.65 | |
| WGK | 9,022.34 | 214.49 | 185.26 | 29.23 | |
| Windstream | 34,440.07 | 818.74 | 707.17 | 111.57 | |
| Winter Park City Of | 3,299.65 | 78.44 | 67.75 | 10.69 | |
| Yelp Inc | 30,240.00 | 718.89 | 620.93 | 97.96 | |

**EXHIBIT C**
**Bitech, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| **Subtotal** | **$ 19,134,409.97** | **$ 455,061.35** | **$ 340,208.70** | **$ 114,852.65** | |
| Peter A. Roy | 157,427.63 | 3,543.15 | 3,235.18 | 307.97 | paid |
| Garry Snook And Sharon Snook | 511,639.82 | 11,515.25 | 10,514.33 | 1,000.92 | Paid |
| Howard Gary Heavin And Diane Heavin | 688,745.89 | 15,501.30 | 14,153.90 | 1,347.40 | Paid |
| York Street Mezzanine Partners Ii, L.P. | 18,915,214.11 | 425,478.71 | 388,495.40 | 36,983.31 | Paid |
| **Total** | **$ 39,407,437.42** | **$ 911,099.76** | **$ 756,607.51** | **$ 154,492.25** | |

**EXHIBIT C**
**Performance Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| 4Cite Marketing | 260.00 | 8.21 | | 8.21 | under $10 |
| Adnan Trakic | 45.00 | 1.42 | - | 1.42 | under $10 |
| Alan Winkler | 100.00 | 3.16 | - | 3.16 | under $10 |
| Alsco Inc. | 773.42 | 24.42 | 14.62 | 9.80 | under $10 |
| Altgear Inc. | 667.70 | 21.08 | 12.62 | 8.46 | under $10 |
| Amanda Parker | 100.00 | 3.16 | - | 3.16 | under $10 |
| Andrew Fleming | 174.02 | 5.49 | - | 5.49 | under $10 |
| Anna Dobrzycka-Spitzner | 250.00 | 7.89 | | 7.89 | under $10 |
| Arizona Department of Revenue | 156.25 | 4.93 | 2.95 | 1.98 | under $10 |
| Beckley Water Company | 109.78 | 3.47 | - | 3.47 | under $10 |
| Bicycle Safety Inc. | 189.60 | 5.99 | - | 5.99 | under $10 |
| Bobby Briggs Grading & Septic | 660.00 | 20.84 | 12.47 | 8.37 | under $10 |
| Brett Roland | 100.00 | 3.16 | - | 3.16 | under $10 |
| Brian Adler | 25.00 | 0.79 | - | 0.79 | under $10 |
| Bryan C Ericson | 75.00 | 2.37 | - | 2.37 | under $10 |
| Cameron Spencer Sheppard | 75.00 | 2.37 | - | 2.37 | under $10 |
| Carolina Imaging | 697.49 | 22.02 | 13.18 | 8.84 | under $10 |
| Catherine L Burke | 50.00 | 1.58 | - | 1.58 | under $10 |
| Christopher D. Jurado | 100.00 | 3.16 | - | 3.16 | under $10 |
| Christopher Szlatenyi | 40.00 | 1.26 | - | 1.26 | under $10 |
| Claire Luby | 50.00 | 1.58 | - | 1.58 | under $10 |
| Crab Orchard-Macarthur Public Service | 131.50 | 4.15 | - | 4.15 | under $10 |
| Damian Gallagher | 150.00 | 4.74 | - | 4.74 | under $10 |
| Dane Eastlake | 50.00 | 1.58 | - | 1.58 | under $10 |
| David Berman | 100.00 | 3.16 | - | 3.16 | under $10 |
| David Chen | 30.00 | 0.95 | - | 0.95 | under $10 |
| David Goldstein | 175.00 | 5.52 | - | 5.52 | under $10 |
| David Golemboski | 50.00 | 1.58 | - | 1.58 | under $10 |
| Debbit J. Nicholson | 89.85 | 2.84 | - | 2.84 | under $10 |
| Dennis Huynh | 52.99 | 1.67 | - | 1.67 | under $10 |
| DirectV | 100.61 | 3.18 | - | 3.18 | under $10 |
| Dish | 64.69 | 2.04 | - | 2.04 | under $10 |
| Dominic Nguyen | 200.00 | 6.31 | - | 6.31 | under $10 |
| Doug Litchfield | 8.48 | 0.27 | - | 0.27 | under $10 |
| Douglas Edwards | 100.00 | 3.16 | - | 3.16 | under $10 |
| Dylan Farrell | 100.00 | 3.16 | - | 3.16 | under $10 |
| Eduardo Sosa | 50.00 | 1.58 | - | 1.58 | under $10 |
| Ellen Leaf Dba Luxe Bamboo | 540.00 | 17.05 | 10.21 | 6.84 | under $10 |
| Emily Lorentz | 25.00 | 0.79 | - | 0.79 | under $10 |
| EPIC International Inc. | 568.56 | 17.95 | 10.75 | 7.20 | under $10 |
| Ergo LLC | 639.00 | 20.17 | 12.08 | 8.09 | under $10 |
| Eric Anstoetler | 150.00 | 4.74 | - | 4.74 | under $10 |
| Eric Londin | 25.00 | 0.79 | - | 0.79 | under $10 |
| Eric Luhowy | 105.97 | 3.35 | - | 3.35 | under $10 |
| Evolveip | 703.35 | 22.20 | 13.29 | 8.91 | under $10 |
| Flowers By Nancy | 58.30 | 1.84 | - | 1.84 | under $10 |
| Frances S Seawell | 150.00 | 4.74 | - | 4.74 | under $10 |
| Fred L. W. Duncan | 55.00 | 1.74 | - | 1.74 | under $10 |
| G H Meiser | 270.50 | 8.54 | | 8.54 | under $10 |
| Galco | 249.52 | 7.88 | | 7.88 | under $10 |
| George K Bushek | 40.00 | 1.26 | - | 1.26 | under $10 |
| George Stabolito Sr | 112.22 | 3.54 | - | 3.54 | under $10 |
| Gopro,Inc | 230.00 | 7.26 | - | 7.26 | under $10 |
| Gordon Gidlund | 184.98 | 5.84 | - | 5.84 | under $10 |
| Health Equity Inc. | 5.90 | 0.19 | - | 0.19 | under $10 |
| Henry Lee | 20.00 | 0.63 | - | 0.63 | under $10 |
| Jack Ferry | 25.00 | 0.79 | - | 0.79 | under $10 |
| Jae Cha | 134.99 | 4.26 | - | 4.26 | under $10 |
| Jake Murphy | 100.00 | 3.16 | - | 3.16 | under $10 |
| James F. Oneill | 308.44 | 9.74 | | 9.74 | under $10 |
| Jameson Hurst | 28.62 | 0.90 | - | 0.90 | under $10 |
| Jeff Kolesky | 250.00 | 7.89 | - | 7.89 | under $10 |
| Jeffery Wellnitz | 50.00 | 1.58 | - | 1.58 | under $10 |
| Jeffrey Porter | 100.00 | 3.16 | - | 3.16 | under $10 |
| Jeffrey Speice | 200.00 | 6.31 | - | 6.31 | under $10 |
| Joanna M Ramirez | 142.00 | 4.48 | - | 4.48 | under $10 |
| John Lelivelt | 25.00 | 0.79 | - | 0.79 | under $10 |

**EXHIBIT C**
**Performance Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution |
|---|---|---|---|---|
| John Moehn | 70.86 | 2.24 | - | 2.24  under $10 |
| Jorge Caceres | 50.00 | 1.58 | - | 1.58  under $10 |
| Jp Lautenschlager | 24.50 | 0.77 | - | 0.77  under $10 |
| Justin Chinn | 100.00 | 3.16 | - | 3.16  under $10 |
| Kaitlin Youell | 15.02 | 0.47 | - | 0.47  under $10 |
| Kared Inc. | 47.50 | 1.50 | - | 1.50  under $10 |
| Karen N. Hamilton | 175.00 | 5.52 | - | 5.52  under $10 |
| Katherine A. Vignery | 100.00 | 3.16 | - | 3.16  under $10 |
| Keith Edward Fuller | 50.00 | 1.58 | - | 1.58  under $10 |
| Kevin Deggelman | 100.00 | 3.16 | - | 3.16  under $10 |
| Kevin Osborn | 23.75 | 0.75 | - | 0.75  under $10 |
| Kevin Vail | 42.44 | 1.34 | - | 1.34  under $10 |
| Kiss My Face LLC | 244.98 | 7.73 | - | 7.73  under $10 |
| Kory Herber | 31.15 | 0.98 | - | 0.98  under $10 |
| Larry Teal | 100.00 | 3.16 | - | 3.16  under $10 |
| Lisa Massacani | 41.00 | 1.29 | - | 1.29  under $10 |
| Lloyd Stephen Mann | 50.00 | 1.58 | - | 1.58  under $10 |
| Lusk Disposal Service Inc. | 189.62 | 5.99 | - | 5.99  under $10 |
| M.A.I.L. Inc. | 79.94 | 2.52 | - | 2.52  under $10 |
| Mailfinance | 238.05 | 7.52 |  | 7.52  under $10 |
| Mark Anthony Viso | 211.99 | 6.69 | - | 6.69  under $10 |
| Mark Domke | 125.00 | 3.95 | - | 3.95  under $10 |
| Mark Durbano | 75.00 | 2.37 | - | 2.37  under $10 |
| Mark Holst | 50.00 | 1.58 | - | 1.58  under $10 |
| Mark Jakusovszky | 75.00 | 2.37 | - | 2.37  under $10 |
| Mark Leipold | 20.00 | 0.63 | - | 0.63  under $10 |
| Mark Oleary | 25.00 | 0.79 | - | 0.79  under $10 |
| Mcmaster-Carr Supply Company | 236.22 | 7.46 | - | 7.46  under $10 |
| Metrick Pest Control LLC | 53.00 | 1.67 | - | 1.67  under $10 |
| Michael Domroese | 70.00 | 2.21 | - | 2.21  under $10 |
| Michael Kelly | 100.00 | 3.16 | - | 3.16  under $10 |
| Michael Wright | 40.00 | 1.26 | - | 1.26  under $10 |
| Mike Graham | 100.00 | 3.16 | - | 3.16  under $10 |
| Miller Jordan Hunter | 120.12 | 3.79 | - | 3.79  under $10 |
| Misterclipping.Com Usa LLC | 24.75 | 0.78 | - | 0.78  under $10 |
| Mithun Kumar Ranganath | 271.74 | 8.58 | - | 8.58  under $10 |
| Monte Saxby | 30.00 | 0.95 | - | 0.95  under $10 |
| Motion Industries Inc. | 622.40 | 19.65 | 11.76 | 7.89  under $10 |
| N.S. Farrington & Co. | 64.64 | 2.04 | - | 2.04  under $10 |
| New Look Eyewear | 47.50 | 1.50 | - | 1.50  under $10 |
| Pamela Chan | 41.72 | 1.32 | - | 1.32  under $10 |
| Peggy Decair | 89.99 | 2.84 | - | 2.84  under $10 |
| Penguin Brands Inc | 228.00 | 7.20 |  | 7.20  under $10 |
| Penske Truck Leasing Co., L.P. | 679.85 | 21.46 | 12.85 | 8.61  under $10 |
| Randy Candias | 50.00 | 1.58 | - | 1.58  under $10 |
| Raul W Gutierrez | 100.00 | 3.16 | - | 3.16  under $10 |
| Raymond R Janairo | 20.03 | 0.63 | - | 0.63  under $10 |
| Renee Connelly | 200.00 | 6.31 | - | 6.31  under $10 |
| Richard D. Pinkham | 20.00 | 0.63 | - | 0.63  under $10 |
| Richard D. Pinkham | 20.00 | 0.63 | - | 0.63  under $10 |
| Richard Saldibar Jr | 100.00 | 3.16 | - | 3.16  under $10 |
| Ritchey Design | 602.68 | 19.03 | 11.39 | 7.64  under $10 |
| Robert J. Guerrero | 55.81 | 1.76 | - | 1.76  under $10 |
| Robert Turanchik | 60.00 | 1.89 | - | 1.89  under $10 |
| Ron Dewar | 25.00 | 0.79 | - | 0.79  under $10 |
| Ryan Brown | 40.00 | 1.26 | - | 1.26  under $10 |
| Sarah Leadley | 125.00 | 3.95 | - | 3.95  under $10 |
| Scott Olen Watkins | 250.00 | 7.89 | - | 7.89  under $10 |
| Scott Samuel | 49.97 | 1.58 | - | 1.58  under $10 |
| Spectrotel | 282.23 | 8.91 |  | 8.91  under $10 |
| Stephen Dalby | 220.00 | 6.95 |  | 6.95  under $10 |
| Stephen Schauer | 100.00 | 3.16 | - | 3.16  under $10 |
| Steve L Miller | 100.00 | 3.16 | - | 3.16  under $10 |
| Steven Worden | 150.00 | 4.74 | - | 4.74  under $10 |
| Su A Lee | 74.37 | 2.35 | - | 2.35  under $10 |
| Sweet Springs Valley Water Co | 121.00 | 3.82 | - | 3.82  under $10 |
| Tammy Crawford | 242.07 | 7.64 |  | 7.64  under $10 |

**EXHIBIT C**
**Performance Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| Tarheel Linen Service | 137.52 | 4.34 | - | 4.34 | under $10 |
| Terminix | 130.00 | 4.10 | - | 4.10 | under $10 |
| Thomas Dipietro | 100.00 | 3.16 | - | 3.16 | under $10 |
| Tracey Slosse | 50.00 | 1.58 | - | 1.58 | under $10 |
| Triangle Refrigeration Service | 135.14 | 4.27 | - | 4.27 | under $10 |
| Tyler Weaver | 100.00 | 3.16 | - | 3.16 | under $10 |
| Vertex Inc. | 265.53 | 8.38 | | 8.38 | under $10 |
| Vincent Leveque | 80.00 | 2.53 | - | 2.53 | under $10 |
| Vu Truong | 250.00 | 7.89 | | 7.89 | under $10 |
| Warren Pugh | 50.00 | 1.58 | - | 1.58 | under $10 |
| Wayne Friedman | 100.00 | 3.16 | - | 3.16 | under $10 |
| William Nunez | 180.00 | 5.68 | - | 5.68 | under $10 |
| Zachary Bennett | 150.00 | 4.74 | - | 4.74 | under $10 |
| **Total to be Donated** | | | | **542.50** | |
| | | | | | |
| 4R Systems | 3,000.00 | 94.71 | | 94.71 | |
| Aaron Corporation DBA JP Sportswear | 38,600.00 | 1,218.60 | | 1,218.60 | |
| Aaron Corporation DBA JP Sportswear | 224,436.15 | 7,085.45 | | 7,085.45 | |
| ABC Compounding Co., Inc. | 7,675.80 | 242.32 | 145.08 | 97.24 | |
| Accell North America, Inc | 95,115.00 | 3,002.78 | | 3,002.78 | |
| Adkins Controls And Designsll | 991.25 | 31.29 | 18.74 | 12.55 | |
| Adrenaline Promotions | 2,490.00 | 78.61 | 47.06 | 31.55 | |
| Agron Inc, Dba Five Ten | 84,298.50 | 2,661.30 | 1,593.30 | 1,068.00 | |
| Akamai Technologies, Inc. | 40,898.12 | 1,291.15 | 773.00 | 518.15 | |
| Albabici LLC | 11,461.00 | 361.82 | 216.62 | 145.20 | |
| Allen Danilof | 491.60 | 15.52 | | 15.52 | |
| Alliance Packaging | 34,233.05 | 1,080.74 | 647.03 | 433.71 | |
| American Electric Power | 873.32 | 27.57 | 16.51 | 11.06 | |
| American Red Cross | 970.00 | 30.62 | 18.33 | 12.29 | |
| Antoine Raphael | 425.00 | 13.42 | | 13.42 | |
| Apruvd, LLC | 8,821.24 | 278.49 | 166.73 | 111.76 | |
| Aptos Inc. | 1,258.95 | 39.75 | 23.79 | 15.96 | |
| Arbon Equipment Corporation | 467.78 | 14.77 | | 14.77 | |
| Atlantic Building Solutions, LLC | 4,030.49 | 127.24 | 76.18 | 51.06 | |
| Avant Marketing Group | 1,791.36 | 56.55 | 33.86 | 22.69 | |
| Benefit Planning Consultants | 1,924.46 | 60.76 | 36.37 | 24.39 | |
| Bern Unlimited Inc | 5,638.00 | 177.99 | 106.56 | 71.43 | |
| Bicycle Technologies International Ltd | 19,784.40 | 624.59 | 373.94 | 250.65 | |
| Bluesky Technology Partners, Inc | 269,773.50 | 8,516.75 | 5,098.90 | 3,417.85 | |
| Box-Board Products, Inc | 31,367.30 | 990.27 | 592.86 | 397.41 | |
| Brann & Isaacson | 378.53 | 11.95 | | 11.95 | |
| Brett Scibal | 17,287.50 | 545.77 | 326.75 | 219.02 | |
| Brian Ward | 388.54 | 12.27 | | 12.27 | |
| Brothers Electric Co.Inc. | 499.88 | 15.78 | | 15.78 | |
| Bud Matthews Services, Inc. | 481.55 | 15.20 | | 15.20 | |
| Buymats Inc. | 12,880.00 | 406.62 | 243.44 | 163.18 | |
| C2IT, Inc. | 870.76 | 27.49 | 16.46 | 11.03 | |
| CA Washington LLC | 8,445.54 | 266.63 | 159.63 | 107.00 | |
| Call One Inc. | 392.96 | 12.41 | | 12.41 | |
| Camelbak Products LLC | 103,463.20 | 3,266.33 | 1,955.52 | 1,310.81 | |
| Canari Cycle Wear | 29,092.50 | 918.45 | | 918.45 | |
| Cane Creek Cycling Components, Inc. | 7,589.10 | 239.59 | 143.44 | 96.15 | |
| Capital Associated Industries, Inc. | 439.25 | 13.87 | | 13.87 | |
| Carolina Handling | 10,835.30 | 342.07 | 204.79 | 137.28 | |
| Carolina Pure Water Systems | 1,718.28 | 54.25 | 32.48 | 21.77 | |
| Cateye America | 143,642.04 | 4,534.78 | | 4,534.78 | |
| Chatham County Utilities | 318.18 | 10.04 | | 10.04 | |
| Ciclista America | 139,464.71 | 4,402.90 | | 4,402.90 | |
| Cisco Systems Capital CRP | 1,432.39 | 45.22 | 27.07 | 18.15 | |
| Clif Bar & Company | 89,632.56 | 2,829.70 | 1,694.11 | 1,135.59 | |
| Collins Landscaping Maint. | 1,430.00 | 45.15 | 27.03 | 18.12 | |
| Criteo Corp | 67,537.76 | 1,276.51 | 1,276.51 | - | Waived Further Distribution |
| Curalate Inc | 2,083.33 | 65.77 | 39.38 | 26.39 | |
| Cycle Force Group Llc | 4,135.70 | 130.56 | 78.17 | 52.39 | |
| Dakine, Inc. | 8,595.00 | 271.34 | 162.45 | 108.89 | |
| Dawn Rihaly | 500.00 | 15.78 | | 15.78 | |
| Defeet International Inc | 52,748.50 | 1,665.27 | 996.98 | 668.29 | |

**EXHIBIT C**
**Performance Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution |
|---|---|---|---|---|
| Delta Cycle Corp | 52,373.42 | 1,653.43 | | 1,653.43 |
| Duke Energy Progress | 19,320.54 | 609.95 | 365.17 | 244.78 |
| DYLA LLC | 1,391.04 | 43.92 | 26.29 | 17.63 |
| Electric Supply & Equipment Co | 2,189.00 | 69.11 | 41.37 | 27.74 |
| Elite S.R.L. | 226,036.72 | 7,135.98 | 4,272.24 | 2,863.74 |
| Elliptigo Inc. | 68,348.34 | 2,157.76 | | 2,157.76 |
| En-R-G Foods | 6,238.14 | 196.94 | 117.90 | 79.04 |
| Enspire Commerce | 6,584.08 | 207.86 | 124.44 | 83.42 |
| Envista LLC | 11,396.40 | 359.78 | 215.40 | 144.38 |
| Extrusion Technology | 12,243.60 | 386.53 | 231.41 | 155.12 |
| Facebook. Inc. | 115,690.78 | 3,652.36 | 2,186.63 | 1,465.73 |
| Facility Functions Inc. | 8,691.08 | 274.38 | 164.27 | 110.11 |
| Finish Line Technologies, Inc. | 98,073.98 | 3,096.19 | 1,853.66 | 1,242.53 |
| First Endurance | 8,832.76 | 278.85 | 166.95 | 111.90 |
| Fish & Richardson P.C. | 26,736.40 | 844.07 | 505.34 | 338.73 |
| Floyds Of Leadville, Inc. | 63,807.16 | 2,014.39 | 1,206.00 | 808.39 |
| Foldaway Solutions, LLC | 5,585.00 | 176.32 | 105.56 | 70.76 |
| Freewear Fashion, Inc. | 332,468.50 | 10,496.03 | | 10,496.03 |
| Frontier | 1,722.14 | 54.37 | 32.55 | 21.82 |
| Full Speed Ahead | 21,548.90 | 680.30 | 407.29 | 273.01 |
| Garmin Usa, Inc. | 290,739.33 | 9,178.64 | 5,495.17 | 3,683.47 |
| Gina Ford | 1,501.86 | 47.41 | 28.39 | 19.02 |
| Google LLC | 241,999.16 | 7,639.91 | 4,573.94 | 3,065.97 |
| Grease Monkey Wipes | 529.92 | 16.73 | | 16.73 |
| Group 6 Usa, LLC | 10,281.00 | 324.57 | 194.32 | 130.25 |
| Group Transportation Services | 13,270.49 | 418.95 | 250.82 | 168.13 |
| Hawley LLC | 78,902.48 | 2,490.95 | | 2,490.95 |
| Hearst Magazines Inc. A Division Of Hearst Communications, I | 17,666.68 | 557.74 | 333.91 | 223.83 |
| Hed Cycling Products | 2,504.00 | 79.05 | 47.33 | 31.72 |
| Help/Systems LLC | 13,252.26 | 418.37 | 250.48 | 167.89 |
| Hendrickson Mechanical Services, Inc | 1,033.16 | 32.62 | 19.53 | 13.09 |
| Highway Two, LLC | 508,835.56 | 16,063.93 | 9,617.33 | 6,446.60 |
| Ibotta, Inc. | 2,725.72 | 86.05 | 51.52 | 34.53 |
| Identity Group | 400.07 | 12.63 | | 12.63 |
| Industry Nine LLC | 12,500.00 | 394.62 | 236.26 | 158.36 |
| Infinit Nutrition | 15,707.58 | 495.89 | 296.88 | 199.01 |
| J&B Importers, Inc. | 249,228.19 | 7,868.13 | 4,710.58 | 3,157.55 |
| Jelly Belly  Euler Hermes N.A. As Agent Of Jelly Belly Candy ( | 8,755.20 | 276.40 | 165.48 | 110.92 |
| Joe Dominguez | 428.00 | 13.51 | | 13.51 |
| Johnson Controls Security | 489.83 | 15.46 | | 15.46 |
| Kali Protectives LLC | 32,349.82 | 1,021.28 | 611.43 | 409.85 |
| Kemco Group Inc. | 39,615.00 | 1,250.65 | 748.75 | 501.90 |
| Kenda Rubber Industrial Co | 13,100.42 | 413.58 | | 413.58 |
| KHS Inc | 7,217.18 | 227.85 | 136.41 | 91.44 |
| Kink Inc | 10,332.61 | 326.20 | 195.29 | 130.91 |
| KMC Chain American Corp. | 9,030.00 | 285.08 | 170.67 | 114.41 |
| Kurt Manufacturing | 6,378.42 | 201.37 | 120.56 | 80.81 |
| L H Thomson Company | 2,096.00 | 66.17 | 39.62 | 26.55 |
| Lake Cycling North America | 67,902.00 | 2,143.67 | 1,283.39 | 860.28 |
| Leatt Corporation | 80,640.00 | 2,545.80 | 1,524.15 | 1,021.65 |
| Lezyne Usa Inc. | 207,618.30 | 6,554.51 | 3,924.12 | 2,630.39 |
| Lia Gamarra | 420.00 | 13.26 | | 13.26 |
| Licktons Supply Corporation | 3,510.00 | 110.81 | 66.34 | 44.47 |
| Lizard Skins | 5,982.50 | 188.87 | 113.07 | 75.80 |
| Louis Garneau USA Inc. | 207,406.98 | 6,547.84 | 3,920.13 | 2,627.71 |
| Mac Papers, Inc | 5,597.96 | 176.73 | 105.81 | 70.92 |
| Maceo D. Hart | 400.00 | 12.63 | | 12.63 |
| Magura Usa Corp | 6,842.36 | 216.01 | 129.33 | 86.68 |
| Makarand Bidwai | 425.00 | 13.42 | | 13.42 |
| Marin Bikes Us | 234,146.98 | 7,392.02 | | 7,392.02 |
| Microsoft Corporation And Microsoft Online, Inc. | 7,239.87 | 228.56 | 136.84 | 91.72 |
| Mike Schwartz | 427.00 | 13.48 | | 13.48 |
| Mondetta Canada, Inc. | 1,142,764.10 | 36,077.05 | 21,599.00 | 14,478.05 |
| Morrisette Paper Company, Inc. | 2,370.98 | 74.85 | 44.81 | 30.04 |
| Mountain Shades/Optic Nerve | 483.66 | 15.27 | | 15.27 |
| Nite Ize, Inc. | 5,956.56 | 188.05 | 112.58 | 75.47 |
| Niterider Technical Lighting Systems, Inc. | 306,321.07 | 9,670.55 | 5,789.67 | 3,880.88 |

**EXHIBIT C**
**Performance Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution |
|---|---|---|---|---|
| Nutcase | 23,346.15 | 737.04 | 441.26 | 295.78 |
| Oakley Inc. | 8,753.75 | 276.36 | 165.45 | 110.91 |
| Oath Americas Inc. | 2,274.88 | 71.82 | 43.00 | 28.82 |
| Oneworks Business Solutions, I | 1,371.44 | 43.30 | 25.92 | 17.38 |
| Optimize Technology Solutions, LLC | 650,000.00 | 20,520.49 | 12,285.43 | 8,235.06 |
| Orange Recycling Services | 387.34 | 12.23 | | 12.23 |
| Paceline Products, Inc. | 33,636.60 | 1,061.91 | | 1,061.91 |
| Packaging Corporation Of America | 17,864.83 | 563.99 | | 563.99 |
| Packsize LLC | 1,200.00 | 37.88 | 22.68 | 15.20 |
| Pal Products, LLC | 2,000.00 | 63.14 | 37.80 | 25.34 |
| Park Tool Company | 74,438.64 | 2,350.03 | | 2,350.03 |
| PBM Graphics | 2,419.08 | 76.37 | 45.72 | 30.65 |
| Pearl Izumi Usa Inc. | 199,680.00 | 6,303.90 | 3,774.08 | 2,529.82 |
| Pinkbike Fireroad Holdings Inc. Dba Pinkbike | 2,376.00 | 75.01 | 44.91 | 30.10 |
| Planet Bike LLC | 16,215.10 | 511.91 | 306.48 | 205.43 |
| PMAIC | 9,335.79 | 294.73 | 176.45 | 118.28 |
| PMS Products, Inc. | 5,803.20 | 183.21 | 109.68 | 73.53 |
| PMX Agency | 17,231.83 | 544.01 | 325.69 | 218.32 |
| Praxis Works Llc | 3,982.50 | 125.73 | 75.27 | 50.46 |
| Premier Nutrition Corporation | 5,944.78 | 187.68 | 112.36 | 75.32 |
| Primal Wear | 84,292.75 | 2,661.12 | 1,593.19 | 1,067.93 |
| Pro Tec | 5,846.21 | 184.56 | 110.50 | 74.06 |
| Product Architects Inc | 49,158.00 | 1,551.92 | | 1,551.92 |
| Profile Design, LLC | 9,074.81 | 286.49 | 171.52 | 114.97 |
| Prudent Enviro Products, Inc | 28,916.72 | 912.90 | 546.55 | 366.35 |
| PSNC Energy | 5,386.79 | 170.06 | 101.81 | 68.25 |
| Pye Barker Fire & Safety, LLC | 465.00 | 14.68 | | 14.68 |
| Quality Bicycle Products, Inc. | 185,067.80 | 5,842.59 | | 5,842.59 |
| Quill Corporation | 1,075.65 | 33.96 | 20.33 | 13.63 |
| Ramiko Company Limitied | 1,537,678.66 | 48,544.50 | | 48,544.50 |
| Raymond Leasing Corporation | 16,460.95 | 519.67 | 311.12 | 208.55 |
| Real Estate Enterprises, LLC | 63,118.79 | 1,992.66 | 1,192.99 | 799.67 |
| Reveal Mobile, Inc. | 2,983.87 | 94.20 | 56.40 | 37.80 |
| Reynolds Cycling LLC | 85,242.76 | 2,691.11 | 1,611.14 | 1,079.97 |
| RFE Holding (US) Corp. | 19,137.55 | 604.17 | 361.71 | 242.46 |
| Ricoh Usa Inc | 8,673.80 | 273.83 | 163.94 | 109.89 |
| Rocky Mounts, Inc. | 15,771.09 | 497.89 | 298.08 | 199.81 |
| Sam Bland | 375.00 | 11.84 | | 11.84 |
| Saris Cycling Group Inc. | 291,084.61 | 9,189.54 | | 9,189.54 |
| SDG Components, Inc | 10,080.02 | 318.23 | 190.52 | 127.71 |
| Service Roofing And Sheet Metal Of Raleigh Inc | 1,574.88 | 49.72 | 29.77 | 19.95 |
| Seven Apparel Company Northpoint Trading Inc. | 47,044.80 | 1,485.20 | 889.18 | 596.02 |
| Shred Lab LLC | 403.30 | 12.73 | | 12.73 |
| Sirius Computer Solutions Inc | 5,800.55 | 183.12 | | 183.12 |
| SKS USA | 2,627.55 | 82.95 | 49.66 | 33.29 |
| Sockguy | 30,553.50 | 964.57 | 577.48 | 387.09 |
| Sport Specifics Inc. | 31,068.60 | 980.84 | 587.22 | 393.62 |
| Springfield Commons, LLC | 275,445.04 | 8,695.80 | 5,206.09 | 3,489.71 |
| St Cyclewear / Gallop LLC | 11,111.00 | 350.77 | | 350.77 |
| Staples | 27,142.41 | 856.89 | 513.01 | 343.88 |
| Sta-Tru Wheels, Inc. | 152,742.40 | 4,822.08 | 2,886.93 | 1,935.15 |
| Sunbelt Rentals | 910.11 | 28.73 | 17.20 | 11.53 |
| Susan Alexander | 320.00 | 10.10 | | 10.10 |
| Swiftwick | 405.00 | 12.79 | | 12.79 |
| Tabar Performance By Design | 32,113.00 | 1,013.81 | 606.96 | 406.85 |
| Terry Bicycles | 980.00 | 30.94 | 18.52 | 12.42 |
| The Hertz Corporation | 4,828.86 | 152.45 | 91.27 | 61.18 |
| The Informer | 509.65 | 16.09 | | 16.09 |
| The Pickle Juice Company | 4,510.08 | 142.38 | 85.24 | 57.14 |
| The Sherwin-Williams Co | 5,336.64 | 168.48 | 100.87 | 67.61 |
| Thousand, LLC | 13,740.00 | 433.77 | | 433.77 |
| Thule Inc. | 52,194.79 | 1,647.79 | | 1,647.79 |
| Tifosi Optics Inc | 9,672.00 | 305.34 | 182.81 | 122.53 |
| Time Warner Cable | 358.04 | 11.30 | | 11.30 |
| Todson, Inc. | 528,942.09 | 16,698.70 | | 16,698.70 |
| Totalfunds By Hasler | 2,850.00 | 89.97 | 53.87 | 36.10 |
| Trik Topz LLC | 820.33 | 25.90 | 15.50 | 10.40 |

**EXHIBIT C**
**Performance Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution | |
|---|---|---|---|---|---|
| Triple Eight Distribution, Inc. | 9,080.00 | 286.66 | 171.62 | 115.04 | |
| Uline Shipping Supplies | 53.39 | 53.39 | 53.39 | - | claim waived with preference settlem |
| United Parcel Service Inc. | 1,355,347.75 | 42,788.31 | 25,616.97 | 17,171.34 | |
| Van Bracht Agenturen | 82,746.35 | 2,612.30 | 1,563.96 | 1,048.34 | |
| Vee Rubber Corporation Ltd | 9,552.00 | 301.56 | 180.54 | 121.02 | |
| Victoria Earl | 400.00 | 12.63 | | 12.63 | |
| Vista Outdoor Sales LLC | 56,044.99 | 1,769.34 | | 1,769.34 | |
| Vittoria Industries | 167,002.84 | 3,156.46 | 3,156.46 | - | Waived Further Distribution |
| W. L. Gore & Associates, Inc. | 76,782.71 | 2,424.03 | 1,451.24 | 972.79 | |
| Wahoo Fitness L.L.C. | 202,412.14 | 6,390.15 | 3,825.72 | 2,564.43 | |
| Wasatch Product Development | 1,583.00 | 49.98 | 29.92 | 20.06 | |
| Wells Fargo Vendor Financial Services, Llc | 148,374.16 | 4,684.17 | 2,804.37 | 1,879.80 | |
| West Brothers Transfer & Stora | 1,010.48 | 31.90 | 19.10 | 12.80 | |
| West Virginia Glass Co. Inc. | 335.60 | 10.59 | | 10.59 | |
| White Lightning Company | 27,541.74 | 869.49 | 520.56 | 348.93 | |
| Wilderness Trail Bikes Inc. | 28,485.84 | 899.30 | 538.40 | 360.90 | |
| William E. Ryan | 1,000.00 | 31.57 | 18.90 | 12.67 | |
| Xtra Lease LLC | 1,562.50 | 49.33 | 29.53 | 19.80 | |
| Youngstown Letter Shop, Inc. | 3,246.17 | 102.48 | 61.35 | 41.13 | |
| Zoic Big Ring Venture Llc Dba Zoic Clothing | 60,840.00 | 1,920.72 | | 1,920.72 | |
| Zoro Tools, Inc. | 355.61 | 11.23 | | 11.23 | |
| **Subtotal** | **$ 13,561,178.01** | **$    425,206.47** | **$    173,249.21** | **$    251,957.26** | |
| Garry Snook And Sharon Snook | 511,639.82 | 15,263.14 | 9,685.36 | 5,577.78 | Paid |
| Howard Gary Heavin And Diane Heavin | 688,745.89 | 20,546.53 | 13,037.98 | 7,508.55 | Paid |
| Peter A. Roy | 157,427.63 | 4,696.35 | 2,980.11 | 1,716.24 | Paid |
| York Street Mezzanine Partners Ii, L.P. | 18,904,653.92 | 563,959.99 | 357,865.79 | 206,094.20 | Paid |
| **Total** | **$ 33,823,645.26** | **$  1,029,672.48** | **$    556,818.45** | **$    472,854.03** | |

**EXHIBIT C**
**Nashbar Direct, Inc.**
**Unsecured Claims Distribution**

| Creditor | Allowed Claim | Total Distribution | 1st Distribution | Final Distribution |
|---|---|---|---|---|
| NCO Financial Systems Inc | $      23.58 | $      9.62 |  | $        9.62 |
| **To be Donated** |  |  |  | **$        9.62** |
|  |  |  |  |  |
| Accell North America, Inc | 59,900.94 | 24,447.61 | - | 24,447.61 |
| Arizona Department of Revenue | 1,672.58 | 682.64 |  | 682.64 |
| Arizona Department of Revenue | 1,592.24 | 649.85 | 472.00 | 177.85 |
| B&W North America | 15,985.98 | 6,524.42 | 4,511.80 | 2,012.62 |
| Buckeye Scale | 486.00 | 198.35 | 137.17 | 61.18 |
| Bushnell Corporation | 19,517.75 | 7,965.86 | 5,508.59 | 2,457.27 |
| Cateye America | 21,473.50 | 8,764.06 | 6,060.57 | 2,703.49 |
| De Lage Landen Financial Services | 5,445.32 | 2,222.42 | 1,536.86 | 685.56 |
| Diagnostics Direct Inc. | 1,928.00 | 786.88 | 544.15 | **242.73** |
| Flexip Solutions | 1,012.75 | 413.34 | 285.83 | 127.51 |
| Park Place International | 652.17 | 266.17 | 184.07 | 82.10 |
| Pitney Bowes Global Financial Services | 4,366.20 | 1,781.99 | 1,232.29 | 549.70 |
| Profile Design, LLC dba Bellwether Clothing | 32,890.23 | 13,423.62 | 9,282.77 | 4,140.85 |
| Prudent Enviro Products, Inc | 5,626.37 | 2,296.31 | 1,587.96 | 708.35 |
| Rocky Mounts, Inc. | 6,025.56 | 2,459.24 | 1,700.62 | 758.62 |
| Saris Cycling Group Inc. | 3,948.34 | 1,611.45 | - | 1,611.45 |
| Shred Lab LLC | 225.00 | 91.83 | 63.50 | 28.33 |
| Southwest Marine and General Ins. Co. | 27.25 | 11.12 |  | 11.12 |
| St Cyclewear / Gallop LLC | 990.00 | 404.05 | 279.41 | 124.64 |
| Thule Inc. | 2,198.04 | 897.09 | 620.36 | 276.73 |
| Todson, Inc. | 18,172.16 | 7,416.68 |  | 7,416.68 |
| United Parcel Service Inc. | 860.51 | 351.20 | 242.87 | 108.33 |
| Zoic | 5,311.40 | 2,167.76 | - | 2,167.76 |
|  |  |  |  |  |
| Total | $   210,331.87 | $   85,843.58 | $   34,250.82 | $    51,592.76 |